**WILLIAM C. DRESSER, SBN 104375**
LAW OFFICES OF WILLIAM C. DRESSER
14125 Capri Drive, Suite 4
Los Gatos, CA 95032
Tel:  408-279-7529
Alt:  408-628-4414
Fax:  408-668-2990
Email: loofwcd@aol.com

Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, ex rel. GREGOR LESNIK; STJEPAN PAPES,<br><br>        Plaintiffs,<br><br>    vs.<br><br>EISENMANN SE, et al.<br><br>        Defendants. | Case No.: 5:16-cv-01120-BLF<br><br>FURTHER SUPPLEMENTAL DECLARATION OF STJEPAN PAPES IN SUPPORT OF PLAINTIFFS AND RELATORS GREGOR LESNIK AND STJEPAN PAPES' AMENDED RENEWED MOTIONS FOR DEFAULT JUDGMENTS<br><br>Date:          _____, 2022<br>Time:          x.<br>Ctrm:          3, 5th Floor<br>Judge:         Hon. Beth Labson Freeman |

I, Stjepan Papes, state and affirm:

1.  I am a Plaintiff in this case.

2.  I am over the age of 18.  The following is stated of my own personal knowledge, and if called to testify can and would testify competently thereto.

3. The following is additional to, and provides clarifying information for those matters stated in:

February 28, 2020 filed Declaration of Stjepan Papes (ECF # 462);

April 23, 2020 filed Declaration of Bozinovic, Exhibits AA and BB (ECF # 487-3 at pg 145 - 157);

April 8, 2021 filed DECLARATION OF STJEPAN PAPES IN SUPPORT OF PLAINTIFFS AND RELATORS GREGOR LESNIK AND STJEPAN PAPES' RENEWED MOTIONS FOR DEFAULT JUDGMENTS (ECF # 563); and

October 19, 2021 filed SUPPLEMENTAL DECLARATION OF STJEPAN PAPES IN SUPPORT OF PLAINTIFFS AND RELATORS GREGOR LESNIK AND STJEPAN PAPES' AMENDED RENEWED MOTIONS FOR DEFAULT JUDGMENT (ECF # 594-1).

4.  I was employed by ISM Vuzem, d.o.o. starting in February of 2013.  I ceased working for ISM Vuzem, d.o.o. on February 15, 2016 when Robert Vuzem fired me.  The ISM Vuzem, d.o.o. statement of termination is Exhibit 132 to my February 28, 2020 filed Declaration.

5.  The EU and Slovenia and Croatia required their companies to pay employees including me whether we were actively working or whether we were awaiting receipt of job assignments.

6.  The employment contract (Pogodbo O Zaposlitvi) which is attached as Exhibit 130 to my February 28, 2020 Declaration requires that I be paid per month, every month, whether I was actively engaged in working or not.  This fact of monthly payment, not dependent on hours worked, is confirmed by the Certificate of Employment (Potrdilo O Zaposlitvi) which is attached as Exhibit 131 to my February 28, 2020 Declaration.  Even though the payment was not dependent on hours worked, there were still regulations under the EU, Slovenian and Croatian laws that state the limits on hours that we employees were supposed to be required to work.

7.  I was paid by ISM Vuzem, d.o.o. by deposit to my bank account one time per month, each month that I worked for ISM Vuzem, d.o.o.

8.  I received this deposit whether I worked in the United States the entire month,

or whether I worked part of the month in the United States and part of the time elsewhere.

9.  For example, the first time I worked in the United States was for ISM Vuzem, d.o.o. between June of 2013 and September of 2013.  I was working in the beginning of June of 2013 at the Porsche factory in Leipzig, Germany.  At the end of September of 2013, I worked at the Audi factory in Neckarsulm, Germany and at the Porsche factory in Leipzig.

10.  I worked in the United States in April of 2014 until April 15, 2014 – not including the two days after that required to fly back to Europe and eventually home, and worked again in the United States on April 28, 2014 – not including the two days before that to travel from Europe back to the United States.  Between those time periods I talked about work matters with Robert Vuzem, received plane tickets, got some tools and other things, and prepared to return.  Other than these things, I did not work between April 15 and 28, 2013 other than for the extensive travel.

11.  I was paid the same monthly payment by ISM Vuzem, d.o.o. by deposit into my bank account including for when I was rented out by Vuzem to work for the Mos company at a location in Graz, Austria.

12.  I was paid the same monthly payment by ISM Vuzem, d.o.o. after December 9, 2015 – which other than travel was the last date that I was actively engaged in working for ISM Vuzem, d.o.o., until I was fired effective February 15, 2016.

13.  I traveled a lot, internationally, within the United States, and to work at each different work site in the United States.

14.  Each time that I traveled to the United States, I traveled from my home in Croatia to the ISM Vuzem, d.o.o. office in Slovenia, which is a 2-hour travel.  Each time I spoke to Robert Vuzem, obtained tickets, and obtained tools to bring to the United States,

- 3 -

US ex rel Lesnik v Eisenmann, et al; US Dist Ct., ND Cal. no. C16-1120-BLF
Further Suppl Papes Decl in Support of Amd Renewed Motions for Default Judgments

which took about 1 hour.  Each time I traveled in a van from Slovenia to the Zagreb airport for 2 hours.  Each time there was a wait between arrival at the airport and the departure of the plane.  Each time there was a connecting flight in London, Amsterdam or Frankfurt, before arrival in the United States with connecting flights through New York, Boston, Atlanta or San Francisco, and a further local flight.  Each time there was a further van travel from the airport to assigned apartments.

15.  Travel time by air and vans, not including waiting time at airports, was about 15 hours to South Carolina where the job site at BMW was, and to Alabama where the job site at Mercedes was, and was about 20 hours to San Francisco, where the job site at Tesla was.

16.  Each time that I traveled from the United States back home, there was the same travel schedule, except that I did not on arrival back in Slovenia have a conversation with Robert Vuzem about a work assignment.

17.  For this international travel, a full day for each travel to and travel from was spent in flights, connections and vans within the United States.

18.  I also traveled within the United States between job sites.

19.  In July of 2013, I was driven 16 hours with three other ISM Vuzem workers, in a car rented by Gregurec Company.  We went from Tuscaloosa, Alabama to Spring Grove, Minnesota.  This was 16 hours of travel time, not including checking in and out of housing.  On that trip, we arrived at 2 in the morning at a motel in Caledonia, Minnesota.  This was near Spring Grove.  I and the three other workers got 3 hours of sleep.  We then searched for and traveled to the LaX factory starting at 6 am.

20.  The next night we four Vuzem workers were at a small two-bedroom apartment with two single beds apartment in New Albin, Iowa.  This was our housing and work from

July, 2013 until September 1, 2013.

21.  The same travel in reverse by van was made after the assignment to work for LaX.

22.  On November 19, 2013 I started working at BMW in Spartanburg, South Carolina.  I worked there for a week and a half before being sent to REHAU Company in Cullman, Alabama.

23.  I worked for four days, 16 hours a day at REHAU Company in Cullman, Alabama.  Once we completed this work, we returned to BMW in Spartanburg, South Carolina.

24.  I did not have additional travel to a new job site when I was assigned to work between February 2014 and April 2014 for Phoenix Mechanical in Greer, South Carolina. I and my co-workers assigned to work at Phoenix Mechanical continued to stay at the assigned housing for working at a BMW site.

25.  I also traveled while in the United States from assigned housing to job sites. This was by company vans.

26.  This travel between assigned housing and job sites was for all work assignments in the United States.  This included when I was housed at Chase Lake Villas Apartments, 98 Chace Lake Parkway, Birmingham, AL 35244 for work at a Mercedes Benz work site, at a Days Inn Motel in Alabama, at the Azaela Hill Apartments in Grenville, South Carolina, at apartments when working at the Tesla work site in Fremont, California, and when working for DiCastal in Michigan.

27.  The vans were required because I was working away from home, away from the country that I live in – and away from the countries were all other Vuzem workers were from.  I was away from home overnight every day that I was in the United States.

28.  The van pickup at the apartment complexes or motels were the required meeting place for the start of each day of work.  The vans had many workers in each van. The vans would not leave where we were housed until all of the workers were in the van. Each employee, including me, as part of our work for Vuzem, had to wait until the supervisor took off.  I could not use the time for my own purposes.  We all had to assemble to be taken back in the same vans to the same housing.  We did not stop, and could not stop, once we were picked up in the vans until we were dropped off.  This was the same for working for day shifts and for working on evening and night shifts.

29.  I did not have, nor did most if not all of the non-supervisor employees have, a license issued by a state or states in the United States to drive a motor vehicle.

30.  The vans were driven by supervisors.

31.  I and the other workers had conversations about work with the supervisors in the vans.  When Krunoslav Premuzic was in the van, he almost always talked to us about what we must do on that day, both in traveling to and in traveling from the job sites.  This was directions of what we were to do that day for work.  For other supervisors, we sometimes but not always talked about work that we were assigned to do at the job sites.

32.  When I was assigned to the BMW and DiCastal job sites, supervisors including Krunoslav Premuzic and Valentino Kovacic stayed in the apartment where I was housed. During those times, supervisors Premuzic and Kovacic talked to me about the job, job sites, and work assignments after we had already returned to housing.  90% of my day was about the job.  The only time when I didn't think or speak about the job was when I was sleeping.

33.  We had to carry tools in the vans to the work at LaX from July, 2013 until September 1, 2013.  For all other job sites, I carried a personal bag of tools including

measuring meter, pen, safety glasses, safety vest, safety helmet and some small parts for welding machines.  For these other jobs, other larger tools were kept on the jobsite.  For most job sites, I also carried other tools in the van(s) on the first day that I arrived at a job site.

34.  These tools were owned by ISM Vuzem, d.o.o.  Most of these tools were ones that I had been given when I was at the ISM Vuzem, d.o.o. office before traveling to the United States.  I was responsible for keeping, maintaining, accounting for, keeping in working condition, and bringing to and from the job sites on a daily basis these tools.

35.  There was no agreement for this travel; rather, this was done at the direction of the employer and its supervisors.

36.  This travel from assigned housing to and from job sites with supervisor instructions occurred for all site assignments other than for the travel to and from job sites at LAX, Rehau and Phoenix Mechanical.

37.  I was never given time sheets.  The Vuzems directed their supervisors to not give me or other employees our time sheets.

38.  Attached hereto as Exhibits A and B are spreadsheets that accurately list the dates of work in the United States for ISM Vuzem, d.o.o. and the hours and times worked each day.  These spreadsheets also calculate the amount due for wages under the FLSA, and also state the amount actually paid by the deposit to my bank account.

39.  For Exhibit A, the hours worked include the travel to and from jobsites for those dates when I was subject to supervisor instructions during this travel and was required to possess, account for, and maintain the equipment owned by ISM Vuzem, d.o.o.  This is the travel time that I reasonably believe include necessary instruction and necessary tasks for the benefit of the employer, ISM Vuzem, d.o.o. These do not include

- 7 -

US ex rel Lesnik v Eisenmann, et al; US Dist Ct., ND Cal. no. C16-1120-BLF
Further Suppl Papes Decl in Support of Amd Renewed Motions for Default Judgments

or claim as hours worked the time spent traveling to and from job sites for LAX, Rehau and Phoenix Mechanical.

40. For Exhibit B, the spreadsheets also accurately list the dates of work in the United States for ISM Vuzem, d.o.o. and the hours and times worked each day. However, these spreadsheets do not include travel time from assigned housing to and from job sites.

41. The calculation of the then applicable exchange rates, which are attached to the spreadsheets, were prepared by my attorney. I believe that they accurately identify what the amount that I was paid in Euros would be if paid instead in United States dollars.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct, and was executed by me on August 2̲9̲ 2022, at K̲R̲A̲P̲I̲N̲A̲ , Croatia.

_Stjepan Papes_
Stjepan Papes

US ex rel Lesnik v Eisenmann, et al; US Dist Ct., ND Cal. no. C16-1120-BLF
Further Suppl Papes Decl in Support of Amd Renewed Motions for Default Judgments

United States of America, ex rel., v. Eisenmann SE, et al.

United States District Court Case No. 5:16-cv-01120-BLF

# Ex. A

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Mercedes Benz U.S. International, Tuscaloosa, Alabama

June 24, 2013 through June 30, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_06_24 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_06_25 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_06_26 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_06_27 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_06_28 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_06_29 Saturday | 6:30 AM | 30 Minutes | 7:30 PM | 0 | 12.5 | 12.5 | | | $10.875 | $135.9375 | $135.94 | | |
| 2013_06_30 Sunday* | | | | 0 | 8 | 8 | | | $10.875 | $87.00 | $87.00 | | |
| | | | | | | | | | | | | $831.53 US/4 $631,00 EU/4 | |
| Weekly Total | | | | 40 | 43 | 83 | | $290.00 | | $467.625 | $757.64 | $207.88 | $549.76 |

* Traveled 16 Hours, Claim 8 Hours Only

## June 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Saturday 1 June 2013 | €1 EUR = $1.2996 | Euro US Dollar rate for 01/06/2013 |
| Sunday 2 June 2013 | €1 EUR = $1.2992 | Euro US Dollar rate for 02/06/2013 |
| Monday 3 June 2013 | €1 EUR = $1.3072 | Euro US Dollar rate for 03/06/2013 |
| Tuesday 4 June 2013 | €1 EUR = $1.3079 | Euro US Dollar rate for 04/06/2013 |
| Wednesday 5 June 2013 | €1 EUR = $1.3092 | Euro US Dollar rate for 05/06/2013 |
| Thursday 6 June 2013 | €1 EUR = $1.3243 | Euro US Dollar rate for 06/06/2013 |
| Friday 7 June 2013 | €1 EUR = $1.3219 | Euro US Dollar rate for 07/06/2013 |
| Saturday 8 June 2013 | €1 EUR = $1.3219 | Euro US Dollar rate for 08/06/2013 |
| Sunday 9 June 2013 | €1 EUR = $1.3206 | Euro US Dollar rate for 09/06/2013 |
| Monday 10 June 2013 | €1 EUR = $1.3256 | Euro US Dollar rate for 10/06/2013 |
| Tuesday 11 June 2013 | €1 EUR = $1.3315 | Euro US Dollar rate for 11/06/2013 |
| Wednesday 12 June 2013 | €1 EUR = $1.3339 | Euro US Dollar rate for 12/06/2013 |
| Thursday 13 June 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 13/06/2013 |
| Friday 14 June 2013 | €1 EUR = $1.3345 | Euro US Dollar rate for 14/06/2013 |
| Saturday 15 June 2013 | €1 EUR = $1.3345 | Euro US Dollar rate for 15/06/2013 |
| Sunday 16 June 2013 | €1 EUR = $1.3349 | Euro US Dollar rate for 16/06/2013 |
| Monday 17 June 2013 | €1 EUR = $1.3362 | Euro US Dollar rate for 17/06/2013 |
| Tuesday 18 June 2013 | €1 EUR = $1.3388 | Euro US Dollar rate for 18/06/2013 |
| Wednesday 19 June 2013 | €1 EUR = $1.3291 | Euro US Dollar rate for 19/06/2013 |
| Thursday 20 June 2013 | €1 EUR = $1.3236 | Euro US Dollar rate for 20/06/2013 |
| Friday 21 June 2013 | €1 EUR = $1.3122 | Euro US Dollar rate for 21/06/2013 |
| Saturday 22 June 2013 | €1 EUR = $1.3122 | Euro US Dollar rate for 22/06/2013 |
| Sunday 23 June 2013 | €1 EUR = $1.3104 | Euro US Dollar rate for 23/06/2013 |
| Monday 24 June 2013 | €1 EUR = $1.3132 | Euro US Dollar rate for 24/06/2013 |
| Tuesday 25 June 2013 | €1 EUR = $1.308 | Euro US Dollar rate for 25/06/2013 |
| Wednesday 26 June 2013 | €1 EUR = $1.3014 | Euro US Dollar rate for 26/06/2013 |
| Thursday 27 June 2013 | €1 EUR = $1.3034 | Euro US Dollar rate for 27/06/2013 |
| Friday 28 June 2013 | €1 EUR = $1.3009 | Euro US Dollar rate for 28/06/2013 |
| Saturday 29 June 2013 | €1 EUR = $1.3009 | Euro US Dollar rate for 29/06/2013 |
| Sunday 30 June 2013 | €1 EUR = $1.3014 | Euro US Dollar rate for 30/06/2013 |

Worst exchange rate of June 2013: *1.2992*, **Best exchange rate of June 2013: *1.3388***, *Average exchange rate in June 2013: 1.3178*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_01 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_02 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_03 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_04 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_05 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_06 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_07 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_07_08 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_09 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_10 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_11 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_12 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_13 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_14 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_15 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_16 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_17 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_18 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_19 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_20 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_21 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_07_22 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_23 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_24 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_25 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_26 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_27 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_28 Sunday | Off | | | | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_29 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_30 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_31 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_01 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_02 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_03 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_04 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_08_05 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_06 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_07 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_08 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_09 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_10 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_11 Sunday | Off | | | | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_08_12 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_13 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_14 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_15 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_16 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_17 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_18 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | 23 | 63 | | $290.00 | | | $250.1250 | $540.125 | $199.87 | $340.255 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_8_19 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_20 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_21 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_22 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_23 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_24 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_25 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | 40 | 23 | 63 | | $290.00 | | $250.1250 | $540.125 | $199.87 | $340.255 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_08_26 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_27 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_28 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_29 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_30 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_31 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_09_01 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

## July 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Monday 1 July 2013 | €1 EUR = $1.3068 | Euro US Dollar rate for 01/07/2013 |
| Tuesday 2 July 2013 | €1 EUR = $1.2977 | Euro US Dollar rate for 02/07/2013 |
| Wednesday 3 July 2013 | €1 EUR = $1.3011 | Euro US Dollar rate for 03/07/2013 |
| Thursday 4 July 2013 | €1 EUR = $1.2906 | Euro US Dollar rate for 04/07/2013 |
| Friday 5 July 2013 | €1 EUR = $1.283 | Euro US Dollar rate for 05/07/2013 |
| Saturday 6 July 2013 | €1 EUR = $1.283 | Euro US Dollar rate for 06/07/2013 |
| Sunday 7 July 2013 | €1 EUR = $1.2829 | Euro US Dollar rate for 07/07/2013 |
| Monday 8 July 2013 | €1 EUR = $1.2869 | Euro US Dollar rate for 08/07/2013 |
| Tuesday 9 July 2013 | €1 EUR = $1.2782 | Euro US Dollar rate for 09/07/2013 |
| Wednesday 10 July 2013 | €1 EUR = $1.3183 | Euro US Dollar rate for 10/07/2013 |
| Thursday 11 July 2013 | €1 EUR = $1.3097 | Euro US Dollar rate for 11/07/2013 |
| Friday 12 July 2013 | €1 EUR = $1.3067 | Euro US Dollar rate for 12/07/2013 |
| Saturday 13 July 2013 | €1 EUR = $1.3067 | Euro US Dollar rate for 13/07/2013 |
| Sunday 14 July 2013 | €1 EUR = $1.3058 | Euro US Dollar rate for 14/07/2013 |
| Monday 15 July 2013 | €1 EUR = $1.3058 | Euro US Dollar rate for 15/07/2013 |
| Tuesday 16 July 2013 | €1 EUR = $1.3151 | Euro US Dollar rate for 16/07/2013 |
| Wednesday 17 July 2013 | €1 EUR = $1.3115 | Euro US Dollar rate for 17/07/2013 |
| Thursday 18 July 2013 | €1 EUR = $1.3109 | Euro US Dollar rate for 18/07/2013 |
| Friday 19 July 2013 | €1 EUR = $1.3143 | Euro US Dollar rate for 19/07/2013 |
| Saturday 20 July 2013 | €1 EUR = $1.3143 | Euro US Dollar rate for 20/07/2013 |
| Sunday 21 July 2013 | €1 EUR = $1.3146 | Euro US Dollar rate for 21/07/2013 |
| Monday 22 July 2013 | €1 EUR = $1.3183 | Euro US Dollar rate for 22/07/2013 |
| Tuesday 23 July 2013 | €1 EUR = $1.3223 | Euro US Dollar rate for 23/07/2013 |
| Wednesday 24 July 2013 | €1 EUR = $1.3196 | Euro US Dollar rate for 24/07/2013 |
| Thursday 25 July 2013 | €1 EUR = $1.3282 | Euro US Dollar rate for 25/07/2013 |
| Friday 26 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 26/07/2013 |
| Saturday 27 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 27/07/2013 |
| Sunday 28 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 28/07/2013 |
| Monday 29 July 2013 | €1 EUR = $1.326 | Euro US Dollar rate for 29/07/2013 |
| Tuesday 30 July 2013 | €1 EUR = $1.3261 | Euro US Dollar rate for 30/07/2013 |
| Wednesday 31 July 2013 | €1 EUR = $1.3293 | Euro US Dollar rate for 31/07/2013 |

Worst exchange rate of July 2013: *1.2782*, Best exchange rate of July 2013: *1.3293*, Average exchange rate in July 2013: *1.3096*

## August 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 August 2013 | €1 EUR = $1.3213 | Euro US Dollar rate for 01/08/2013 |
| Friday 2 August 2013 | €1 EUR = $1.3283 | Euro US Dollar rate for 02/08/2013 |
| Saturday 3 August 2013 | €1 EUR = $1.3283 | Euro US Dollar rate for 03/08/2013 |
| Sunday 4 August 2013 | €1 EUR = $1.3278 | Euro US Dollar rate for 04/08/2013 |
| Monday 5 August 2013 | €1 EUR = $1.3257 | Euro US Dollar rate for 05/08/2013 |
| Tuesday 6 August 2013 | €1 EUR = $1.3306 | Euro US Dollar rate for 06/08/2013 |
| Wednesday 7 August 2013 | €1 EUR = $1.3336 | Euro US Dollar rate for 07/08/2013 |
| Thursday 8 August 2013 | €1 EUR = $1.3382 | Euro US Dollar rate for 08/08/2013 |
| Friday 9 August 2013 | €1 EUR = $1.3343 | Euro US Dollar rate for 09/08/2013 |
| Saturday 10 August 2013 | €1 EUR = $1.3343 | Euro US Dollar rate for 10/08/2013 |
| Sunday 11 August 2013 | €1 EUR = $1.3334 | Euro US Dollar rate for 11/08/2013 |
| Monday 12 August 2013 | €1 EUR = $1.3293 | Euro US Dollar rate for 12/08/2013 |
| Tuesday 13 August 2013 | €1 EUR = $1.3262 | Euro US Dollar rate for 13/08/2013 |
| Wednesday 14 August 2013 | €1 EUR = $1.3259 | Euro US Dollar rate for 14/08/2013 |
| Thursday 15 August 2013 | €1 EUR = $1.3346 | Euro US Dollar rate for 15/08/2013 |
| Friday 16 August 2013 | €1 EUR = $1.3327 | Euro US Dollar rate for 16/08/2013 |
| Saturday 17 August 2013 | €1 EUR = $1.3327 | Euro US Dollar rate for 17/08/2013 |
| Sunday 18 August 2013 | €1 EUR = $1.3323 | Euro US Dollar rate for 18/08/2013 |
| Monday 19 August 2013 | €1 EUR = $1.3337 | Euro US Dollar rate for 19/08/2013 |
| Tuesday 20 August 2013 | €1 EUR = $1.3419 | Euro US Dollar rate for 20/08/2013 |
| Wednesday 21 August 2013 | €1 EUR = $1.3347 | Euro US Dollar rate for 21/08/2013 |
| Thursday 22 August 2013 | €1 EUR = $1.3361 | Euro US Dollar rate for 22/08/2013 |
| Friday 23 August 2013 | €1 EUR = $1.3381 | Euro US Dollar rate for 23/08/2013 |
| Saturday 24 August 2013 | €1 EUR = $1.3381 | Euro US Dollar rate for 24/08/2013 |
| Sunday 25 August 2013 | €1 EUR = $1.3378 | Euro US Dollar rate for 25/08/2013 |
| Monday 26 August 2013 | €1 EUR = $1.3373 | Euro US Dollar rate for 26/08/2013 |
| Tuesday 27 August 2013 | €1 EUR = $1.3391 | Euro US Dollar rate for 27/08/2013 |
| Wednesday 28 August 2013 | €1 EUR = $1.3342 | Euro US Dollar rate for 28/08/2013 |
| Thursday 29 August 2013 | €1 EUR = $1.3238 | Euro US Dollar rate for 29/08/2013 |
| Friday 30 August 2013 | €1 EUR = $1.3222 | Euro US Dollar rate for 30/08/2013 |
| Saturday 31 August 2013 | €1 EUR = $1.3222 | Euro US Dollar rate for 31/08/2013 |

Worst exchange rate of August 2013: *1.3213*, Best exchange rate of August 2013: *1.3419*, Average exchange rate in August 2013: *1.3319*

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Mercedes Benz U.S. International, Tuscaloosa, Alabama

September 2, 2013 through September 15, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_09_02 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_03 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_04 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_05 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_06 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_07 Saturday | 6:30 AM | 30 Minutes | 7:30 PM | 0 | 12.5 | 12.5 | | | $10.875 | $135.9375 | $135.94 | | |
| 2013_09_08 Sunday | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4375 | $92.44 | | |
| | | | | | | | | | | | | $843.08 US/4 $631.00 EU/4 | |
| Weekly Total | | | | 40 | 43.5 | 83.5 | | $290.00 | | $473.0625 | $763.08 | $210.77 | $552.31 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_09_09 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_10 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_11 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_12 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_13 | 6:30 AM | 30 Minutes | 7:30 PM | 8 | 4.5 | 12.5 | $7.25 | $58.00 | $10.875 | $48.9375 | $106.94 | | |
| 2013_09_14 Saturday | 6:30 AM | 30 Minutes | 7:30 PM | 0 | 12.5 | 12.5 | | | $10.875 | $135.9375 | $135.94 | | |
| 2013_09_15 Sunday | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4375 | $92.44 | | |
| | | | | | | | | | | | | $843.08 US/4 $631.00 EU/4 | |
| Weekly Total | | | | 40 | 43.5 | 83.5 | | $290.00 | | $473.0625 | $763.08 | $210.77 | $552.31 |

## September 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 September 2013 | €1 EUR = $1.3201 | Euro US Dollar rate for 01/09/2013 |
| Monday 2 September 2013 | €1 EUR = $1.319 | Euro US Dollar rate for 02/09/2013 |
| Tuesday 3 September 2013 | €1 EUR = $1.3168 | Euro US Dollar rate for 03/09/2013 |
| Wednesday 4 September 2013 | €1 EUR = $1.3204 | Euro US Dollar rate for 04/09/2013 |
| Thursday 5 September 2013 | €1 EUR = $1.312 | Euro US Dollar rate for 05/09/2013 |
| Friday 6 September 2013 | €1 EUR = $1.318 | Euro US Dollar rate for 06/09/2013 |
| Saturday 7 September 2013 | €1 EUR = $1.318 | Euro US Dollar rate for 07/09/2013 |
| Sunday 8 September 2013 | €1 EUR = $1.3169 | Euro US Dollar rate for 08/09/2013 |
| Monday 9 September 2013 | €1 EUR = $1.3252 | Euro US Dollar rate for 09/09/2013 |
| Tuesday 10 September 2013 | €1 EUR = $1.3264 | Euro US Dollar rate for 10/09/2013 |
| Wednesday 11 September 2013 | €1 EUR = $1.3308 | Euro US Dollar rate for 11/09/2013 |
| Thursday 12 September 2013 | €1 EUR = $1.3298 | Euro US Dollar rate for 12/09/2013 |
| Friday 13 September 2013 | €1 EUR = $1.3295 | Euro US Dollar rate for 13/09/2013 |
| Saturday 14 September 2013 | €1 EUR = $1.3295 | Euro US Dollar rate for 14/09/2013 |
| Sunday 15 September 2013 | €1 EUR = $1.337 | Euro US Dollar rate for 15/09/2013 |
| Monday 16 September 2013 | €1 EUR = $1.3337 | Euro US Dollar rate for 16/09/2013 |
| Tuesday 17 September 2013 | €1 EUR = $1.3357 | Euro US Dollar rate for 17/09/2013 |
| Wednesday 18 September 2013 | €1 EUR = $1.351 | Euro US Dollar rate for 18/09/2013 |
| Thursday 19 September 2013 | €1 EUR = $1.353 | Euro US Dollar rate for 19/09/2013 |
| Friday 20 September 2013 | €1 EUR = $1.3524 | Euro US Dollar rate for 20/09/2013 |
| Saturday 21 September 2013 | €1 EUR = $1.3524 | Euro US Dollar rate for 21/09/2013 |
| Sunday 22 September 2013 | €1 EUR = $1.3527 | Euro US Dollar rate for 22/09/2013 |
| Monday 23 September 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 23/09/2013 |
| Tuesday 24 September 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 24/09/2013 |
| Wednesday 25 September 2013 | €1 EUR = $1.352 | Euro US Dollar rate for 25/09/2013 |
| Thursday 26 September 2013 | €1 EUR = $1.3488 | Euro US Dollar rate for 26/09/2013 |
| Friday 27 September 2013 | €1 EUR = $1.3522 | Euro US Dollar rate for 27/09/2013 |
| Saturday 28 September 2013 | €1 EUR = $1.3522 | Euro US Dollar rate for 28/09/2013 |
| Sunday 29 September 2013 | €1 EUR = $1.3492 | Euro US Dollar rate for 29/09/2013 |
| Monday 30 September 2013 | €1 EUR = $1.3523 | Euro US Dollar rate for 30/09/2013 |

Worst exchange rate of September 2013: *1.312*, Best exchange rate of September 2013: *1.353*, Average exchange rate in September 2013: *1.3361*

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

BMW Spartanburg, South Carolina

November 19, 2013 through November 27, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_11_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_11_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_11_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_11_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_01_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_11_24 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2013_11_25 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $851.48 US/4 $631,01 EU/4 | |
| Weekly Total | | | | **40** | **37.5** | **77.5** | | **$290.00** | | **$407.8120** | **$697.812** | **$212.87** | **$484.94** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours | Overtime Hours | Total Hours | FLSA Minimum Base Pay Rate | Regular Wages | FLSA Overtime | Overtime Wages | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_11_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | | 8 | $7.25 | $58.00 | $10.875 | | | | |
| 2013_11_27* | 6:30 AM | 30 Minutes | 6:30 PM | 8 | | 8 | $7.25 | $58.00 | $10.875 | | | | |
| | | | | | | | | | | | | $851.48 US/4 $61,01 EU/4* | |
| Weekly Total | | | | **16** | | **16** | | **$116.00** | | | | | |

**\* Week Continues @ REHAU, Coleman, Alabama**

## November 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 01/11/2013 |
| Saturday 2 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 02/11/2013 |
| Sunday 3 November 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 03/11/2013 |
| Monday 4 November 2013 | €1 EUR = $1.3515 | Euro US Dollar rate for 04/11/2013 |
| Tuesday 5 November 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 05/11/2013 |
| Wednesday 6 November 2013 | €1 EUR = $1.3517 | Euro US Dollar rate for 06/11/2013 |
| Thursday 7 November 2013 | €1 EUR = $1.3409 | Euro US Dollar rate for 07/11/2013 |
| Friday 8 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 08/11/2013 |
| Saturday 9 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 09/11/2013 |
| Sunday 10 November 2013 | €1 EUR = $1.3348 | Euro US Dollar rate for 10/11/2013 |
| Monday 11 November 2013 | €1 EUR = $1.3408 | Euro US Dollar rate for 11/11/2013 |
| Tuesday 12 November 2013 | €1 EUR = $1.3439 | Euro US Dollar rate for 12/11/2013 |
| Wednesday 13 November 2013 | €1 EUR = $1.3486 | Euro US Dollar rate for 13/11/2013 |
| Thursday 14 November 2013 | €1 EUR = $1.3447 | Euro US Dollar rate for 14/11/2013 |
| Friday 15 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 15/11/2013 |
| Saturday 16 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 16/11/2013 |
| Sunday 17 November 2013 | €1 EUR = $1.3483 | Euro US Dollar rate for 17/11/2013 |
| Monday 18 November 2013 | €1 EUR = $1.3503 | Euro US Dollar rate for 18/11/2013 |
| Tuesday 19 November 2013 | €1 EUR = $1.3564 | Euro US Dollar rate for 19/11/2013 |
| Wednesday 20 November 2013 | €1 EUR = $1.3433 | Euro US Dollar rate for 20/11/2013 |
| Thursday 21 November 2013 | €1 EUR = $1.347 | Euro US Dollar rate for 21/11/2013 |
| Friday 22 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 22/11/2013 |
| Saturday 23 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 23/11/2013 |
| Sunday 24 November 2013 | €1 EUR = $1.3552 | Euro US Dollar rate for 24/11/2013 |
| Monday 25 November 2013 | €1 EUR = $1.3531 | Euro US Dollar rate for 25/11/2013 |
| Tuesday 26 November 2013 | €1 EUR = $1.3566 | Euro US Dollar rate for 26/11/2013 |
| Wednesday 27 November 2013 | €1 EUR = $1.3574 | Euro US Dollar rate for 27/11/2013 |
| Thursday 28 November 2013 | €1 EUR = $1.3603 | Euro US Dollar rate for 28/11/2013 |
| Friday 29 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 29/11/2013 |
| Saturday 30 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 30/11/2013 |

Worst exchange rate of November 2013: *1.3348*, **Best exchange rate of November 2013**: *1.3603*, *Average exchange rate in November 2013: 1.3494*

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel to and From REHAU Company Site**

REHAU Company (Mercedes) Cullman, Alabama

November 28, 2013 through December 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_11_28 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_11_29 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_11_30 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_12_01 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| | | | | | | | | | | | | $851.48 US/4 $631,01 EU/4 | |
| Weekly Total | | | | 32 | 32 | 62 | | $232.00 | | $326.24 | $558.24 | $212.87 | $345.37 |

## November 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 01/11/2013 |
| Saturday 2 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 02/11/2013 |
| Sunday 3 November 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 03/11/2013 |
| Monday 4 November 2013 | €1 EUR = $1.3515 | Euro US Dollar rate for 04/11/2013 |
| Tuesday 5 November 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 05/11/2013 |
| Wednesday 6 November 2013 | €1 EUR = $1.3517 | Euro US Dollar rate for 06/11/2013 |
| Thursday 7 November 2013 | €1 EUR = $1.3409 | Euro US Dollar rate for 07/11/2013 |
| Friday 8 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 08/11/2013 |
| Saturday 9 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 09/11/2013 |
| Sunday 10 November 2013 | €1 EUR = $1.3348 | Euro US Dollar rate for 10/11/2013 |
| Monday 11 November 2013 | €1 EUR = $1.3408 | Euro US Dollar rate for 11/11/2013 |
| Tuesday 12 November 2013 | €1 EUR = $1.3439 | Euro US Dollar rate for 12/11/2013 |
| Wednesday 13 November 2013 | €1 EUR = $1.3486 | Euro US Dollar rate for 13/11/2013 |
| Thursday 14 November 2013 | €1 EUR = $1.3447 | Euro US Dollar rate for 14/11/2013 |
| Friday 15 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 15/11/2013 |
| Saturday 16 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 16/11/2013 |
| Sunday 17 November 2013 | €1 EUR = $1.3483 | Euro US Dollar rate for 17/11/2013 |
| Monday 18 November 2013 | €1 EUR = $1.3503 | Euro US Dollar rate for 18/11/2013 |
| Tuesday 19 November 2013 | €1 EUR = $1.3564 | Euro US Dollar rate for 19/11/2013 |
| Wednesday 20 November 2013 | €1 EUR = $1.3433 | Euro US Dollar rate for 20/11/2013 |
| Thursday 21 November 2013 | €1 EUR = $1.347 | Euro US Dollar rate for 21/11/2013 |
| Friday 22 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 22/11/2013 |
| Saturday 23 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 23/11/2013 |
| Sunday 24 November 2013 | €1 EUR = $1.3552 | Euro US Dollar rate for 24/11/2013 |
| Monday 25 November 2013 | €1 EUR = $1.3531 | Euro US Dollar rate for 25/11/2013 |
| Tuesday 26 November 2013 | €1 EUR = $1.3566 | Euro US Dollar rate for 26/11/2013 |
| Wednesday 27 November 2013 | €1 EUR = $1.3574 | Euro US Dollar rate for 27/11/2013 |
| Thursday 28 November 2013 | €1 EUR = $1.3603 | Euro US Dollar rate for 28/11/2013 |
| Friday 29 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 29/11/2013 |
| Saturday 30 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 30/11/2013 |

Worst exchange rate of November 2013: *1.3348*, **Best exchange rate of November 2013**: *1.3603*, *Average exchange rate in November 2013: 1.3494*

Stjepan Papes

FLSA Wages Single Week, Includes Transport Time

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_07 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2013_12_08 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.15 | $488.66 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_14 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2013_12_15 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.15 | $488.66 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_21 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2013_12_22 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.15 | $488.66 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_12_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_28 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2013_12_29 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.15 | $488.66 |

Stjepan Papes

FLSA Wages Single Week, Includes Transport Time

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2013_12_31 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_04 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_01_05 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.32 | $488.49 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_11 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_01_12 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.32 | $488.49 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_18 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_01_19 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.32 | $488.49 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_01_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_25 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_01_26 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.32 | $488.49 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_01_31 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_01 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_02_02 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $209.32 | $488.49 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_02_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_08 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_02_09 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $210.97 | $486.84 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_02_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_02_15 | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_02_16 | 6:30 AM | 30 Minutes | 3:30 PM | 0 | 8.5 | 8.5 | | | $10.875 | $92.4370 | $92.4370 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 37.5 | 77.5 | | $290.00 | | $407.8120 | $697.812 | $210.97 | $486.84 |

# December 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 December 2013 | €1 EUR = $1.3585 | Euro US Dollar rate for 01/12/2013 |
| Monday 2 December 2013 | €1 EUR = $1.3542 | Euro US Dollar rate for 02/12/2013 |
| Tuesday 3 December 2013 | €1 EUR = $1.359 | Euro US Dollar rate for 03/12/2013 |
| Wednesday 4 December 2013 | €1 EUR = $1.3585 | Euro US Dollar rate for 04/12/2013 |
| Thursday 5 December 2013 | €1 EUR = $1.3668 | Euro US Dollar rate for 05/12/2013 |
| Friday 6 December 2013 | €1 EUR = $1.3706 | Euro US Dollar rate for 06/12/2013 |
| Saturday 7 December 2013 | €1 EUR = $1.3706 | Euro US Dollar rate for 07/12/2013 |
| Sunday 8 December 2013 | €1 EUR = $1.3707 | Euro US Dollar rate for 08/12/2013 |
| Monday 9 December 2013 | €1 EUR = $1.3739 | Euro US Dollar rate for 09/12/2013 |
| Tuesday 10 December 2013 | €1 EUR = $1.3765 | Euro US Dollar rate for 10/12/2013 |
| Wednesday 11 December 2013 | €1 EUR = $1.3785 | Euro US Dollar rate for 11/12/2013 |
| Thursday 12 December 2013 | €1 EUR = $1.375 | Euro US Dollar rate for 12/12/2013 |
| Friday 13 December 2013 | €1 EUR = $1.3741 | Euro US Dollar rate for 13/12/2013 |
| Saturday 14 December 2013 | €1 EUR = $1.3741 | Euro US Dollar rate for 14/12/2013 |
| Sunday 15 December 2013 | €1 EUR = $1.3738 | Euro US Dollar rate for 15/12/2013 |
| Monday 16 December 2013 | €1 EUR = $1.3761 | Euro US Dollar rate for 16/12/2013 |
| Tuesday 17 December 2013 | €1 EUR = $1.377 | Euro US Dollar rate for 17/12/2013 |
| Wednesday 18 December 2013 | €1 EUR = $1.3681 | Euro US Dollar rate for 18/12/2013 |
| Thursday 19 December 2013 | €1 EUR = $1.3655 | Euro US Dollar rate for 19/12/2013 |
| Friday 20 December 2013 | €1 EUR = $1.3673 | Euro US Dollar rate for 20/12/2013 |
| Saturday 21 December 2013 | €1 EUR = $1.3673 | Euro US Dollar rate for 21/12/2013 |
| Sunday 22 December 2013 | €1 EUR = $1.3678 | Euro US Dollar rate for 22/12/2013 |
| Monday 23 December 2013 | €1 EUR = $1.3698 | Euro US Dollar rate for 23/12/2013 |
| Tuesday 24 December 2013 | €1 EUR = $1.3679 | Euro US Dollar rate for 24/12/2013 |
| Wednesday 25 December 2013 | €1 EUR = $1.3667 | Euro US Dollar rate for 25/12/2013 |
| Thursday 26 December 2013 | €1 EUR = $1.3694 | Euro US Dollar rate for 26/12/2013 |
| Friday 27 December 2013 | €1 EUR = $1.3746 | Euro US Dollar rate for 27/12/2013 |
| Saturday 28 December 2013 | €1 EUR = $1.3746 | Euro US Dollar rate for 28/12/2013 |
| Sunday 29 December 2013 | €1 EUR = $1.3752 | Euro US Dollar rate for 29/12/2013 |
| Monday 30 December 2013 | €1 EUR = $1.3808 | Euro US Dollar rate for 30/12/2013 |
| Tuesday 31 December 2013 | €1 EUR = $1.3783 | Euro US Dollar rate for 31/12/2013 |

Worst exchange rate of December 2013: *1.3542*, **Best exchange rate of December 2013: 1.3808**, *Average exchange rate in December 2013: 1.3704*

## January 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Wednesday 1 January 2014 | €1 EUR = $1.3764 | Euro US Dollar rate for 01/01/2014 |
| Thursday 2 January 2014 | €1 EUR = $1.3666 | Euro US Dollar rate for 02/01/2014 |
| Friday 3 January 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 03/01/2014 |
| Saturday 4 January 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 04/01/2014 |
| Sunday 5 January 2014 | €1 EUR = $1.3596 | Euro US Dollar rate for 05/01/2014 |
| Monday 6 January 2014 | €1 EUR = $1.3629 | Euro US Dollar rate for 06/01/2014 |
| Tuesday 7 January 2014 | €1 EUR = $1.3616 | Euro US Dollar rate for 07/01/2014 |
| Wednesday 8 January 2014 | €1 EUR = $1.3571 | Euro US Dollar rate for 08/01/2014 |
| Thursday 9 January 2014 | €1 EUR = $1.3606 | Euro US Dollar rate for 09/01/2014 |
| Friday 10 January 2014 | €1 EUR = $1.367 | Euro US Dollar rate for 10/01/2014 |
| Saturday 11 January 2014 | €1 EUR = $1.367 | Euro US Dollar rate for 11/01/2014 |
| Sunday 12 January 2014 | €1 EUR = $1.3672 | Euro US Dollar rate for 12/01/2014 |
| Monday 13 January 2014 | €1 EUR = $1.3669 | Euro US Dollar rate for 13/01/2014 |
| Tuesday 14 January 2014 | €1 EUR = $1.3667 | Euro US Dollar rate for 14/01/2014 |
| Wednesday 15 January 2014 | €1 EUR = $1.3599 | Euro US Dollar rate for 15/01/2014 |
| Thursday 16 January 2014 | €1 EUR = $1.3617 | Euro US Dollar rate for 16/01/2014 |
| Friday 17 January 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 17/01/2014 |
| Saturday 18 January 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 18/01/2014 |
| Sunday 19 January 2014 | €1 EUR = $1.3527 | Euro US Dollar rate for 19/01/2014 |
| Monday 20 January 2014 | €1 EUR = $1.3546 | Euro US Dollar rate for 20/01/2014 |
| Tuesday 21 January 2014 | €1 EUR = $1.3561 | Euro US Dollar rate for 21/01/2014 |
| Wednesday 22 January 2014 | €1 EUR = $1.3544 | Euro US Dollar rate for 22/01/2014 |
| Thursday 23 January 2014 | €1 EUR = $1.3689 | Euro US Dollar rate for 23/01/2014 |
| Friday 24 January 2014 | €1 EUR = $1.3678 | Euro US Dollar rate for 24/01/2014 |
| Saturday 25 January 2014 | €1 EUR = $1.3678 | Euro US Dollar rate for 25/01/2014 |
| Sunday 26 January 2014 | €1 EUR = $1.3688 | Euro US Dollar rate for 26/01/2014 |
| Monday 27 January 2014 | €1 EUR = $1.3674 | Euro US Dollar rate for 27/01/2014 |
| Tuesday 28 January 2014 | €1 EUR = $1.3654 | Euro US Dollar rate for 28/01/2014 |
| Wednesday 29 January 2014 | €1 EUR = $1.3657 | Euro US Dollar rate for 29/01/2014 |
| Thursday 30 January 2014 | €1 EUR = $1.3558 | Euro US Dollar rate for 30/01/2014 |
| Friday 31 January 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 31/01/2014 |

Worst exchange rate of January 2014: *1.3486*, Best exchange rate of January 2014: *1.3764*, Average exchange rate in January 2014: *1.362*

## February 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Saturday 1 February 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 01/02/2014 |
| Sunday 2 February 2014 | €1 EUR = $1.3488 | Euro US Dollar rate for 02/02/2014 |
| Monday 3 February 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 03/02/2014 |
| Tuesday 4 February 2014 | €1 EUR = $1.3516 | Euro US Dollar rate for 04/02/2014 |
| Wednesday 5 February 2014 | €1 EUR = $1.3533 | Euro US Dollar rate for 05/02/2014 |
| Thursday 6 February 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 06/02/2014 |
| Friday 7 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 07/02/2014 |
| Saturday 8 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 08/02/2014 |
| Sunday 9 February 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 09/02/2014 |
| Monday 10 February 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 10/02/2014 |
| Tuesday 11 February 2014 | €1 EUR = $1.3637 | Euro US Dollar rate for 11/02/2014 |
| Wednesday 12 February 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 12/02/2014 |
| Thursday 13 February 2014 | €1 EUR = $1.3676 | Euro US Dollar rate for 13/02/2014 |
| Friday 14 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 14/02/2014 |
| Saturday 15 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 15/02/2014 |
| Sunday 16 February 2014 | €1 EUR = $1.3699 | Euro US Dollar rate for 16/02/2014 |
| Monday 17 February 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 17/02/2014 |
| Tuesday 18 February 2014 | €1 EUR = $1.3761 | Euro US Dollar rate for 18/02/2014 |
| Wednesday 19 February 2014 | €1 EUR = $1.373 | Euro US Dollar rate for 19/02/2014 |
| Thursday 20 February 2014 | €1 EUR = $1.372 | Euro US Dollar rate for 20/02/2014 |
| Friday 21 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 21/02/2014 |
| Saturday 22 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 22/02/2014 |
| Sunday 23 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 23/02/2014 |
| Monday 24 February 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 24/02/2014 |
| Tuesday 25 February 2014 | €1 EUR = $1.3745 | Euro US Dollar rate for 25/02/2014 |
| Wednesday 26 February 2014 | €1 EUR = $1.3681 | Euro US Dollar rate for 26/02/2014 |
| Thursday 27 February 2014 | €1 EUR = $1.3706 | Euro US Dollar rate for 27/02/2014 |
| Friday 28 February 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 28/02/2014 |

Worst exchange rate of February 2014: *1.3486*, Best exchange rate of February 2014: *1.3802*. Average exchange rate in February 2014: *1.3659*

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_02_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_22 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_02_23 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_02_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_01 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_02 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_08 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_09 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |
| | | | | | | | $290.00 | | | $424.13 | $714.13 | $213.54 | $500.59 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_03_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_15 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_16 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_22 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_23 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_29 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_30 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_05 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_06 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_12 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_13 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_19 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_20 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_04_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_26 Saturday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $114.19 | $114.19 | | |
| | | | | | | | | | | $65.25 | $65.25 | | |
| Weekly Total | | | | | | | | $290.00 | | | | $843.89 US/4 $617,83 EU/4 | |
| | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |

# February 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Saturday 1 February 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 01/02/2014 |
| Sunday 2 February 2014 | €1 EUR = $1.3488 | Euro US Dollar rate for 02/02/2014 |
| Monday 3 February 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 03/02/2014 |
| Tuesday 4 February 2014 | €1 EUR = $1.3516 | Euro US Dollar rate for 04/02/2014 |
| Wednesday 5 February 2014 | €1 EUR = $1.3533 | Euro US Dollar rate for 05/02/2014 |
| Thursday 6 February 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 06/02/2014 |
| Friday 7 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 07/02/2014 |
| Saturday 8 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 08/02/2014 |
| Sunday 9 February 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 09/02/2014 |
| Monday 10 February 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 10/02/2014 |
| Tuesday 11 February 2014 | €1 EUR = $1.3637 | Euro US Dollar rate for 11/02/2014 |
| Wednesday 12 February 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 12/02/2014 |
| Thursday 13 February 2014 | €1 EUR = $1.3676 | Euro US Dollar rate for 13/02/2014 |
| Friday 14 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 14/02/2014 |
| Saturday 15 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 15/02/2014 |
| Sunday 16 February 2014 | €1 EUR = $1.3699 | Euro US Dollar rate for 16/02/2014 |
| Monday 17 February 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 17/02/2014 |
| Tuesday 18 February 2014 | €1 EUR = $1.3761 | Euro US Dollar rate for 18/02/2014 |
| Wednesday 19 February 2014 | €1 EUR = $1.373 | Euro US Dollar rate for 19/02/2014 |
| Thursday 20 February 2014 | €1 EUR = $1.372 | Euro US Dollar rate for 20/02/2014 |
| Friday 21 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 21/02/2014 |
| Saturday 22 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 22/02/2014 |
| Sunday 23 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 23/02/2014 |
| Monday 24 February 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 24/02/2014 |
| Tuesday 25 February 2014 | €1 EUR = $1.3745 | Euro US Dollar rate for 25/02/2014 |
| Wednesday 26 February 2014 | €1 EUR = $1.3681 | Euro US Dollar rate for 26/02/2014 |
| Thursday 27 February 2014 | €1 EUR = $1.3706 | Euro US Dollar rate for 27/02/2014 |
| Friday 28 February 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 28/02/2014 |

Worst exchange rate of February 2014: *1.3486*, **Best exchange rate of February 2014: *1.3802***, *Average exchange rate in February 2014: **1.3659***

# March 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Saturday 1 March 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 01/03/2014 |
| Sunday 2 March 2014 | €1 EUR = $1.3775 | Euro US Dollar rate for 02/03/2014 |
| Monday 3 March 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 03/03/2014 |
| Tuesday 4 March 2014 | €1 EUR = $1.374 | Euro US Dollar rate for 04/03/2014 |
| Wednesday 5 March 2014 | €1 EUR = $1.3732 | Euro US Dollar rate for 05/03/2014 |
| Thursday 6 March 2014 | €1 EUR = $1.3865 | Euro US Dollar rate for 06/03/2014 |
| Friday 7 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 07/03/2014 |
| Saturday 8 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 08/03/2014 |
| Sunday 9 March 2014 | €1 EUR = $1.3878 | Euro US Dollar rate for 09/03/2014 |
| Monday 10 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 10/03/2014 |
| Tuesday 11 March 2014 | €1 EUR = $1.3858 | Euro US Dollar rate for 11/03/2014 |
| Wednesday 12 March 2014 | €1 EUR = $1.3903 | Euro US Dollar rate for 12/03/2014 |
| Thursday 13 March 2014 | €1 EUR = $1.3865 | Euro US Dollar rate for 13/03/2014 |
| Friday 14 March 2014 | €1 EUR = $1.3914 | Euro US Dollar rate for 14/03/2014 |
| Saturday 15 March 2014 | €1 EUR = $1.3914 | Euro US Dollar rate for 15/03/2014 |
| Sunday 16 March 2014 | €1 EUR = $1.391 | Euro US Dollar rate for 16/03/2014 |
| Monday 17 March 2014 | €1 EUR = $1.3926 | Euro US Dollar rate for 17/03/2014 |
| Tuesday 18 March 2014 | €1 EUR = $1.393 | Euro US Dollar rate for 18/03/2014 |
| Wednesday 19 March 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 19/03/2014 |
| Thursday 20 March 2014 | €1 EUR = $1.378 | Euro US Dollar rate for 20/03/2014 |
| Friday 21 March 2014 | €1 EUR = $1.3795 | Euro US Dollar rate for 21/03/2014 |
| Saturday 22 March 2014 | €1 EUR = $1.3795 | Euro US Dollar rate for 22/03/2014 |
| Sunday 23 March 2014 | €1 EUR = $1.3797 | Euro US Dollar rate for 23/03/2014 |
| Monday 24 March 2014 | €1 EUR = $1.3837 | Euro US Dollar rate for 24/03/2014 |
| Tuesday 25 March 2014 | €1 EUR = $1.3818 | Euro US Dollar rate for 25/03/2014 |
| Wednesday 26 March 2014 | €1 EUR = $1.3784 | Euro US Dollar rate for 26/03/2014 |
| Thursday 27 March 2014 | €1 EUR = $1.3741 | Euro US Dollar rate for 27/03/2014 |
| Friday 28 March 2014 | €1 EUR = $1.3752 | Euro US Dollar rate for 28/03/2014 |
| Saturday 29 March 2014 | €1 EUR = $1.3752 | Euro US Dollar rate for 29/03/2014 |
| Sunday 30 March 2014 | €1 EUR = $1.3751 | Euro US Dollar rate for 30/03/2014 |
| Monday 31 March 2014 | €1 EUR = $1.3774 | Euro US Dollar rate for 31/03/2014 |

Worst exchange rate of March 2014: *1.3732*, Best exchange rate of March 2014: *1.393*, Average exchange rate in March 2014: *1.3825*

## April 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Tuesday 1 April 2014 | €1 EUR = $1.3794 | Euro US Dollar rate for 01/04/2014 |
| Wednesday 2 April 2014 | €1 EUR = $1.3765 | Euro US Dollar rate for 02/04/2014 |
| Thursday 3 April 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 03/04/2014 |
| Friday 4 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 04/04/2014 |
| Saturday 5 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 05/04/2014 |
| Sunday 6 April 2014 | €1 EUR = $1.3697 | Euro US Dollar rate for 06/04/2014 |
| Monday 7 April 2014 | €1 EUR = $1.3744 | Euro US Dollar rate for 07/04/2014 |
| Tuesday 8 April 2014 | €1 EUR = $1.3793 | Euro US Dollar rate for 08/04/2014 |
| Wednesday 9 April 2014 | €1 EUR = $1.3853 | Euro US Dollar rate for 09/04/2014 |
| Thursday 10 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 10/04/2014 |
| Friday 11 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 11/04/2014 |
| Saturday 12 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 12/04/2014 |
| Sunday 13 April 2014 | €1 EUR = $1.3843 | Euro US Dollar rate for 13/04/2014 |
| Monday 14 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 14/04/2014 |
| Tuesday 15 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 15/04/2014 |
| Wednesday 16 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 16/04/2014 |
| Thursday 17 April 2014 | €1 EUR = $1.3813 | Euro US Dollar rate for 17/04/2014 |
| Friday 18 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 18/04/2014 |
| Saturday 19 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 19/04/2014 |
| Sunday 20 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 20/04/2014 |
| Monday 21 April 2014 | €1 EUR = $1.3791 | Euro US Dollar rate for 21/04/2014 |
| Tuesday 22 April 2014 | €1 EUR = $1.3808 | Euro US Dollar rate for 22/04/2014 |
| Wednesday 23 April 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 23/04/2014 |
| Thursday 24 April 2014 | €1 EUR = $1.3832 | Euro US Dollar rate for 24/04/2014 |
| Friday 25 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 25/04/2014 |
| Saturday 26 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 26/04/2014 |
| Sunday 27 April 2014 | €1 EUR = $1.384 | Euro US Dollar rate for 27/04/2014 |
| Monday 28 April 2014 | €1 EUR = $1.3852 | Euro US Dollar rate for 28/04/2014 |
| Tuesday 29 April 2014 | €1 EUR = $1.3811 | Euro US Dollar rate for 29/04/2014 |
| Wednesday 30 April 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 30/04/2014 |

Worst exchange rate of April 2014: *1.3697*, Best exchange rate of April 2014: *1.3885*, Average exchange rate in April 2014: *1.3808*

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_04_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_04_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_02 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_03 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_05_04 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $268.74 | $407.3225 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_05_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_09 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_10 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_05_11 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $268.74 | $407.3225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_05_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_16 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_17 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_05_18 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $268.74 | $407.3225 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2014_05_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_23 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_24 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_05_25 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $268.74 | $407.3225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_05_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_30 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_05_31 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_06_01 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $268.74 | $407.3225 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2014_06_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_06 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_07 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_06_08 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $266.24 | $409.8225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_06_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_13 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_14 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_06_15 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | | | $386.0625 | $676.0625 | $266.24 | $409.8225 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_06_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_20 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_21 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_06_22 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $266.24 | $409.8225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_06_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_27 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_06_28 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_06_29 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | | | | | | |
| | | | | | | | | $290.00 | | $386.0625 | $676.0625 | $266.24 | $409.8225 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_06_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_04 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_05 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_07_06 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $266.24 | $409.8225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_07_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_11 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_12 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_07_13 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $271.04 | $409.8225 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_07_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_18 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_19 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_07_20 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $271.04 | $409.8225 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_07_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_25 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_26 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_07_27 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $271.04 | $409.8225 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2014_07_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_07_31 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_08_01 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| | | | | 40 | 17.5 | 57.5 | | $290.00 | | $424.13 | $714.13 | $271.04 | $409.8225 |

## April 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Tuesday 1 April 2014 | €1 EUR = $1.3794 | Euro US Dollar rate for 01/04/2014 |
| Wednesday 2 April 2014 | €1 EUR = $1.3765 | Euro US Dollar rate for 02/04/2014 |
| Thursday 3 April 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 03/04/2014 |
| Friday 4 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 04/04/2014 |
| Saturday 5 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 05/04/2014 |
| Sunday 6 April 2014 | €1 EUR = $1.3697 | Euro US Dollar rate for 06/04/2014 |
| Monday 7 April 2014 | €1 EUR = $1.3744 | Euro US Dollar rate for 07/04/2014 |
| Tuesday 8 April 2014 | €1 EUR = $1.3793 | Euro US Dollar rate for 08/04/2014 |
| Wednesday 9 April 2014 | €1 EUR = $1.3853 | Euro US Dollar rate for 09/04/2014 |
| Thursday 10 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 10/04/2014 |
| Friday 11 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 11/04/2014 |
| Saturday 12 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 12/04/2014 |
| Sunday 13 April 2014 | €1 EUR = $1.3843 | Euro US Dollar rate for 13/04/2014 |
| Monday 14 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 14/04/2014 |
| Tuesday 15 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 15/04/2014 |
| Wednesday 16 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 16/04/2014 |
| Thursday 17 April 2014 | €1 EUR = $1.3813 | Euro US Dollar rate for 17/04/2014 |
| Friday 18 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 18/04/2014 |
| Saturday 19 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 19/04/2014 |
| Sunday 20 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 20/04/2014 |
| Monday 21 April 2014 | €1 EUR = $1.3791 | Euro US Dollar rate for 21/04/2014 |
| Tuesday 22 April 2014 | €1 EUR = $1.3808 | Euro US Dollar rate for 22/04/2014 |
| Wednesday 23 April 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 23/04/2014 |
| Thursday 24 April 2014 | €1 EUR = $1.3832 | Euro US Dollar rate for 24/04/2014 |
| Friday 25 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 25/04/2014 |
| Saturday 26 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 26/04/2014 |
| Sunday 27 April 2014 | €1 EUR = $1.384 | Euro US Dollar rate for 27/04/2014 |
| Monday 28 April 2014 | €1 EUR = $1.3852 | Euro US Dollar rate for 28/04/2014 |
| Tuesday 29 April 2014 | €1 EUR = $1.3811 | Euro US Dollar rate for 29/04/2014 |
| Wednesday 30 April 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 30/04/2014 |

Worst exchange rate of April 2014: *1.3697*, Best exchange rate of April 2014: *1.3885*, Average exchange rate in April 2014: *1.3808*

## May 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 01/05/2014 |
| Friday 2 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 02/05/2014 |
| Saturday 3 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 03/05/2014 |
| Sunday 4 May 2014 | €1 EUR = $1.3875 | Euro US Dollar rate for 04/05/2014 |
| Monday 5 May 2014 | €1 EUR = $1.3876 | Euro US Dollar rate for 05/05/2014 |
| Tuesday 6 May 2014 | €1 EUR = $1.3926 | Euro US Dollar rate for 06/05/2014 |
| Wednesday 7 May 2014 | €1 EUR = $1.3912 | Euro US Dollar rate for 07/05/2014 |
| Thursday 8 May 2014 | €1 EUR = $1.3841 | Euro US Dollar rate for 08/05/2014 |
| Friday 9 May 2014 | €1 EUR = $1.3758 | Euro US Dollar rate for 09/05/2014 |
| Saturday 10 May 2014 | €1 EUR = $1.3758 | Euro US Dollar rate for 10/05/2014 |
| Sunday 11 May 2014 | €1 EUR = $1.376 | Euro US Dollar rate for 11/05/2014 |
| Monday 12 May 2014 | €1 EUR = $1.3757 | Euro US Dollar rate for 12/05/2014 |
| Tuesday 13 May 2014 | €1 EUR = $1.3704 | Euro US Dollar rate for 13/05/2014 |
| Wednesday 14 May 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 14/05/2014 |
| Thursday 15 May 2014 | €1 EUR = $1.3714 | Euro US Dollar rate for 15/05/2014 |
| Friday 16 May 2014 | €1 EUR = $1.3694 | Euro US Dollar rate for 16/05/2014 |
| Saturday 17 May 2014 | €1 EUR = $1.3694 | Euro US Dollar rate for 17/05/2014 |
| Sunday 18 May 2014 | €1 EUR = $1.3696 | Euro US Dollar rate for 18/05/2014 |
| Monday 19 May 2014 | €1 EUR = $1.3708 | Euro US Dollar rate for 19/05/2014 |
| Tuesday 20 May 2014 | €1 EUR = $1.37 | Euro US Dollar rate for 20/05/2014 |
| Wednesday 21 May 2014 | €1 EUR = $1.3688 | Euro US Dollar rate for 21/05/2014 |
| Thursday 22 May 2014 | €1 EUR = $1.3655 | Euro US Dollar rate for 22/05/2014 |
| Friday 23 May 2014 | €1 EUR = $1.3632 | Euro US Dollar rate for 23/05/2014 |
| Saturday 24 May 2014 | €1 EUR = $1.3632 | Euro US Dollar rate for 24/05/2014 |
| Sunday 25 May 2014 | €1 EUR = $1.3627 | Euro US Dollar rate for 25/05/2014 |
| Monday 26 May 2014 | €1 EUR = $1.3644 | Euro US Dollar rate for 26/05/2014 |
| Tuesday 27 May 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 27/05/2014 |
| Wednesday 28 May 2014 | €1 EUR = $1.3595 | Euro US Dollar rate for 28/05/2014 |
| Thursday 29 May 2014 | €1 EUR = $1.3602 | Euro US Dollar rate for 29/05/2014 |
| Friday 30 May 2014 | €1 EUR = $1.3634 | Euro US Dollar rate for 30/05/2014 |
| Saturday 31 May 2014 | €1 EUR = $1.3634 | Euro US Dollar rate for 31/05/2014 |

Worst exchange rate of May 2014: *1.3595*, Best exchange rate of May 2014: *1.3926*, Average exchange rate in May 2014: *1.3731*

# June 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
| --- | --- | --- |
| Sunday 1 June 2014 | €1 EUR = $1.3624 | Euro US Dollar rate for 01/06/2014 |
| Monday 2 June 2014 | €1 EUR = $1.3598 | Euro US Dollar rate for 02/06/2014 |
| Tuesday 3 June 2014 | €1 EUR = $1.3628 | Euro US Dollar rate for 03/06/2014 |
| Wednesday 4 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 04/06/2014 |
| Thursday 5 June 2014 | €1 EUR = $1.3661 | Euro US Dollar rate for 05/06/2014 |
| Friday 6 June 2014 | €1 EUR = $1.3643 | Euro US Dollar rate for 06/06/2014 |
| Saturday 7 June 2014 | €1 EUR = $1.3643 | Euro US Dollar rate for 07/06/2014 |
| Sunday 8 June 2014 | €1 EUR = $1.3645 | Euro US Dollar rate for 08/06/2014 |
| Monday 9 June 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 09/06/2014 |
| Tuesday 10 June 2014 | €1 EUR = $1.3545 | Euro US Dollar rate for 10/06/2014 |
| Wednesday 11 June 2014 | €1 EUR = $1.3534 | Euro US Dollar rate for 11/06/2014 |
| Thursday 12 June 2014 | €1 EUR = $1.3551 | Euro US Dollar rate for 12/06/2014 |
| Friday 13 June 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 13/06/2014 |
| Saturday 14 June 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 14/06/2014 |
| Sunday 15 June 2014 | €1 EUR = $1.3531 | Euro US Dollar rate for 15/06/2014 |
| Monday 16 June 2014 | €1 EUR = $1.3574 | Euro US Dollar rate for 16/06/2014 |
| Tuesday 17 June 2014 | €1 EUR = $1.3547 | Euro US Dollar rate for 17/06/2014 |
| Wednesday 18 June 2014 | €1 EUR = $1.3587 | Euro US Dollar rate for 18/06/2014 |
| Thursday 19 June 2014 | €1 EUR = $1.3608 | Euro US Dollar rate for 19/06/2014 |
| Friday 20 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 20/06/2014 |
| Saturday 21 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 21/06/2014 |
| Sunday 22 June 2014 | €1 EUR = $1.3595 | Euro US Dollar rate for 22/06/2014 |
| Monday 23 June 2014 | €1 EUR = $1.3602 | Euro US Dollar rate for 23/06/2014 |
| Tuesday 24 June 2014 | €1 EUR = $1.3604 | Euro US Dollar rate for 24/06/2014 |
| Wednesday 25 June 2014 | €1 EUR = $1.3631 | Euro US Dollar rate for 25/06/2014 |
| Thursday 26 June 2014 | €1 EUR = $1.3614 | Euro US Dollar rate for 26/06/2014 |
| Friday 27 June 2014 | €1 EUR = $1.365 | Euro US Dollar rate for 27/06/2014 |
| Saturday 28 June 2014 | €1 EUR = $1.365 | Euro US Dollar rate for 28/06/2014 |
| Sunday 29 June 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 29/06/2014 |
| Monday 30 June 2014 | €1 EUR = $1.3691 | Euro US Dollar rate for 30/06/2014 |

Worst exchange rate of June 2014: *1.3531*, Best exchange rate of June 2014: *1.3691*, Average exchange rate in June 2014: *1.3603*

## July 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Tuesday 1 July 2014 | €1 EUR = $1.368 | Euro US Dollar rate for 01/07/2014 |
| Wednesday 2 July 2014 | €1 EUR = $1.3657 | Euro US Dollar rate for 02/07/2014 |
| Thursday 3 July 2014 | €1 EUR = $1.3609 | Euro US Dollar rate for 03/07/2014 |
| Friday 4 July 2014 | €1 EUR = $1.3594 | Euro US Dollar rate for 04/07/2014 |
| Saturday 5 July 2014 | €1 EUR = $1.3594 | Euro US Dollar rate for 05/07/2014 |
| Sunday 6 July 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 06/07/2014 |
| Monday 7 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 07/07/2014 |
| Tuesday 8 July 2014 | €1 EUR = $1.3613 | Euro US Dollar rate for 08/07/2014 |
| Wednesday 9 July 2014 | €1 EUR = $1.364 | Euro US Dollar rate for 09/07/2014 |
| Thursday 10 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 10/07/2014 |
| Friday 11 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 11/07/2014 |
| Saturday 12 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 12/07/2014 |
| Sunday 13 July 2014 | €1 EUR = $1.3605 | Euro US Dollar rate for 13/07/2014 |
| Monday 14 July 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 14/07/2014 |
| Tuesday 15 July 2014 | €1 EUR = $1.3567 | Euro US Dollar rate for 15/07/2014 |
| Wednesday 16 July 2014 | €1 EUR = $1.3526 | Euro US Dollar rate for 16/07/2014 |
| Thursday 17 July 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 17/07/2014 |
| Friday 18 July 2014 | €1 EUR = $1.3525 | Euro US Dollar rate for 18/07/2014 |
| Saturday 19 July 2014 | €1 EUR = $1.3525 | Euro US Dollar rate for 19/07/2014 |
| Sunday 20 July 2014 | €1 EUR = $1.353 | Euro US Dollar rate for 20/07/2014 |
| Monday 21 July 2014 | €1 EUR = $1.3523 | Euro US Dollar rate for 21/07/2014 |
| Tuesday 22 July 2014 | €1 EUR = $1.3467 | Euro US Dollar rate for 22/07/2014 |
| Wednesday 23 July 2014 | €1 EUR = $1.346 | Euro US Dollar rate for 23/07/2014 |
| Thursday 24 July 2014 | €1 EUR = $1.3464 | Euro US Dollar rate for 24/07/2014 |
| Friday 25 July 2014 | €1 EUR = $1.3429 | Euro US Dollar rate for 25/07/2014 |
| Saturday 26 July 2014 | €1 EUR = $1.3429 | Euro US Dollar rate for 26/07/2014 |
| Sunday 27 July 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 27/07/2014 |
| Monday 28 July 2014 | €1 EUR = $1.3438 | Euro US Dollar rate for 28/07/2014 |
| Tuesday 29 July 2014 | €1 EUR = $1.3409 | Euro US Dollar rate for 29/07/2014 |
| Wednesday 30 July 2014 | €1 EUR = $1.3395 | Euro US Dollar rate for 30/07/2014 |
| Thursday 31 July 2014 | €1 EUR = $1.3388 | Euro US Dollar rate for 31/07/2014 |

Worst exchange rate of July 2014: *1.3388*, Best exchange rate of July 2014: *1.368*, Average exchange rate in July 2014: *1.3537*

## August 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 August 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 01/08/2014 |
| Saturday 2 August 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 02/08/2014 |
| Sunday 3 August 2014 | €1 EUR = $1.3425 | Euro US Dollar rate for 03/08/2014 |
| Monday 4 August 2014 | €1 EUR = $1.3422 | Euro US Dollar rate for 04/08/2014 |
| Tuesday 5 August 2014 | €1 EUR = $1.337 | Euro US Dollar rate for 05/08/2014 |
| Wednesday 6 August 2014 | €1 EUR = $1.3383 | Euro US Dollar rate for 06/08/2014 |
| Thursday 7 August 2014 | €1 EUR = $1.336 | Euro US Dollar rate for 07/08/2014 |
| Friday 8 August 2014 | €1 EUR = $1.3411 | Euro US Dollar rate for 08/08/2014 |
| Saturday 9 August 2014 | €1 EUR = $1.3411 | Euro US Dollar rate for 09/08/2014 |
| Sunday 10 August 2014 | €1 EUR = $1.3406 | Euro US Dollar rate for 10/08/2014 |
| Monday 11 August 2014 | €1 EUR = $1.3385 | Euro US Dollar rate for 11/08/2014 |
| Tuesday 12 August 2014 | €1 EUR = $1.3369 | Euro US Dollar rate for 12/08/2014 |
| Wednesday 13 August 2014 | €1 EUR = $1.3365 | Euro US Dollar rate for 13/08/2014 |
| Thursday 14 August 2014 | €1 EUR = $1.3363 | Euro US Dollar rate for 14/08/2014 |
| Friday 15 August 2014 | €1 EUR = $1.34 | Euro US Dollar rate for 15/08/2014 |
| Saturday 16 August 2014 | €1 EUR = $1.34 | Euro US Dollar rate for 16/08/2014 |
| Sunday 17 August 2014 | €1 EUR = $1.3389 | Euro US Dollar rate for 17/08/2014 |
| Monday 18 August 2014 | €1 EUR = $1.336 | Euro US Dollar rate for 18/08/2014 |
| Tuesday 19 August 2014 | €1 EUR = $1.332 | Euro US Dollar rate for 19/08/2014 |
| Wednesday 20 August 2014 | €1 EUR = $1.3259 | Euro US Dollar rate for 20/08/2014 |
| Thursday 21 August 2014 | €1 EUR = $1.328 | Euro US Dollar rate for 21/08/2014 |
| Friday 22 August 2014 | €1 EUR = $1.3243 | Euro US Dollar rate for 22/08/2014 |
| Saturday 23 August 2014 | €1 EUR = $1.3243 | Euro US Dollar rate for 23/08/2014 |
| Sunday 24 August 2014 | €1 EUR = $1.3192 | Euro US Dollar rate for 24/08/2014 |
| Monday 25 August 2014 | €1 EUR = $1.3187 | Euro US Dollar rate for 25/08/2014 |
| Tuesday 26 August 2014 | €1 EUR = $1.3168 | Euro US Dollar rate for 26/08/2014 |
| Wednesday 27 August 2014 | €1 EUR = $1.3192 | Euro US Dollar rate for 27/08/2014 |
| Thursday 28 August 2014 | €1 EUR = $1.318 | Euro US Dollar rate for 28/08/2014 |
| Friday 29 August 2014 | €1 EUR = $1.3132 | Euro US Dollar rate for 29/08/2014 |
| Saturday 30 August 2014 | €1 EUR = $1.3132 | Euro US Dollar rate for 30/08/2014 |
| Sunday 31 August 2014 | €1 EUR = $1.3134 | Euro US Dollar rate for 31/08/2014 |

Worst exchange rate of August 2014: *1.3132*, **Best exchange rate of August 2014:** *1.3431*, *Average exchange rate in August 2014: **1.3314***

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_09_12 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_13 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_14 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 24 | 10.5 | 34.5 | | $174.00 | | $114.1875 | $288.1875 | $252.16 | $36.0275 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_09_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_19 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_20 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_09_21 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $252.16 | $423.0925 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_09_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_26 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_27 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_09_28 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| Weekly Total | | | | 40 | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| | | | | | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $252.16 | $423.0925 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_09_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_09_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_03 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_04 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_10_05 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $252.16 | $423.0925 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_10 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_11 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_10_12 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $247.98 | $428.0825 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_10_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_17 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_18 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_10_19 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $247.98 | $428.0825 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_24 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_25 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_10_26 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $247.98 | $428.0825 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_10_31 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_01 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_11_02 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $247.98 | $428.0825 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_11_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_07 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_08 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_11_09 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $244.06 | $432.0025 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_11_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_14 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_15 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_11_16 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $244.06 | $432.0025 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_11_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_21 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_22 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_11_23 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $244.06 | $432.0025 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_11_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_28 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_11_29 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_11_30 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $244.06 | $432.5025 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_05 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_06 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_12_07 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | Total Earned | | |
| 2014_12_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_12 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_06 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_12_07 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_12 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_13 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_12_14 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| Weekly Total | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_12_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_19 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_20 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_12_21 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| Weekly Total | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_26 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_27 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2014_12_28 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | | | | | | |
| | | | | | | | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_12_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2014_12_31 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_02 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_03 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_01_04 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $432.5025 |

Stjepan Papes
FLSA Wages Single Week, Includes Transport Time
BMW Spartanburg, South Carolina
September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_01_05 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_06 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_07 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_08 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_09 | 6:30 AM | 30 Mintutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_10 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 11.5 | 11.5 | | | | $10.875 | $125.0625 | $125.0625 | $130.50 | | |
| 2015_01_11 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 6.5 | 6.5 | | | | $10.875 | $70.6875 | $70.6875 | $76.13 | | |
| | | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 35.5 | 75.5 | | | $290.00 | | $386.0625 | $676.0625 | $714.13 | $243.56 | $432.5025 |
| | | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_01_12 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_13 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_14 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_15 | 6:30 AM | 30 Minutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_16 | 6:30 AM | 30 Mintutes | 6:30 PM | 3.5 | 11.5 | | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | $101.50 | | |
| 2015_01_17 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 11.5 | 11.5 | | | | $10.875 | $125.0625 | $125.0625 | $130.50 | | |
| 2015_01_18 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 6.5 | 6.5 | | | | $10.875 | $70.6875 | $70.6875 | $76.13 | | |
| | | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 35.5 | 75.5 | | | $290.00 | | $386.0625 | $676.0625 | $714.13 | $243.56 | $432.5025 |

## September 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Monday 1 September 2014 | €1 EUR = $1.313 | Euro US Dollar rate for 01/09/2014 |
| Tuesday 2 September 2014 | €1 EUR = $1.3134 | Euro US Dollar rate for 02/09/2014 |
| Wednesday 3 September 2014 | €1 EUR = $1.3151 | Euro US Dollar rate for 03/09/2014 |
| Thursday 4 September 2014 | €1 EUR = $1.2935 | Euro US Dollar rate for 04/09/2014 |
| Friday 5 September 2014 | €1 EUR = $1.2952 | Euro US Dollar rate for 05/09/2014 |
| Saturday 6 September 2014 | €1 EUR = $1.2952 | Euro US Dollar rate for 06/09/2014 |
| Sunday 7 September 2014 | €1 EUR = $1.2957 | Euro US Dollar rate for 07/09/2014 |
| Monday 8 September 2014 | €1 EUR = $1.2898 | Euro US Dollar rate for 08/09/2014 |
| Tuesday 9 September 2014 | €1 EUR = $1.2935 | Euro US Dollar rate for 09/09/2014 |
| Wednesday 10 September 2014 | €1 EUR = $1.2923 | Euro US Dollar rate for 10/09/2014 |
| Thursday 11 September 2014 | €1 EUR = $1.2922 | Euro US Dollar rate for 11/09/2014 |
| Friday 12 September 2014 | €1 EUR = $1.2964 | Euro US Dollar rate for 12/09/2014 |
| Saturday 13 September 2014 | €1 EUR = $1.2964 | Euro US Dollar rate for 13/09/2014 |
| Sunday 14 September 2014 | €1 EUR = $1.2962 | Euro US Dollar rate for 14/09/2014 |
| Monday 15 September 2014 | €1 EUR = $1.2938 | Euro US Dollar rate for 15/09/2014 |
| Tuesday 16 September 2014 | €1 EUR = $1.295 | Euro US Dollar rate for 16/09/2014 |
| Wednesday 17 September 2014 | €1 EUR = $1.2838 | Euro US Dollar rate for 17/09/2014 |
| Thursday 18 September 2014 | €1 EUR = $1.292 | Euro US Dollar rate for 18/09/2014 |
| Friday 19 September 2014 | €1 EUR = $1.2829 | Euro US Dollar rate for 19/09/2014 |
| Saturday 20 September 2014 | €1 EUR = $1.2829 | Euro US Dollar rate for 20/09/2014 |
| Sunday 21 September 2014 | €1 EUR = $1.2835 | Euro US Dollar rate for 21/09/2014 |
| Monday 22 September 2014 | €1 EUR = $1.2848 | Euro US Dollar rate for 22/09/2014 |
| Tuesday 23 September 2014 | €1 EUR = $1.2846 | Euro US Dollar rate for 23/09/2014 |
| Wednesday 24 September 2014 | €1 EUR = $1.2777 | Euro US Dollar rate for 24/09/2014 |
| Thursday 25 September 2014 | €1 EUR = $1.2757 | Euro US Dollar rate for 25/09/2014 |
| Friday 26 September 2014 | €1 EUR = $1.2683 | Euro US Dollar rate for 26/09/2014 |
| Saturday 27 September 2014 | €1 EUR = $1.2683 | Euro US Dollar rate for 27/09/2014 |
| Sunday 28 September 2014 | €1 EUR = $1.2673 | Euro US Dollar rate for 28/09/2014 |
| Monday 29 September 2014 | €1 EUR = $1.2691 | Euro US Dollar rate for 29/09/2014 |
| Tuesday 30 September 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 30/09/2014 |

Worst exchange rate of September 2014: *1.2629*, Best exchange rate of September 2014: *1.3151*, Average exchange rate in September 2014: *1.2884*

## October 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Wednesday 1 October 2014 | €1 EUR = $1.2622 | Euro US Dollar rate for 01/10/2014 |
| Thursday 2 October 2014 | €1 EUR = $1.2671 | Euro US Dollar rate for 02/10/2014 |
| Friday 3 October 2014 | €1 EUR = $1.2516 | Euro US Dollar rate for 03/10/2014 |
| Saturday 4 October 2014 | €1 EUR = $1.2516 | Euro US Dollar rate for 04/10/2014 |
| Sunday 5 October 2014 | €1 EUR = $1.251 | Euro US Dollar rate for 05/10/2014 |
| Monday 6 October 2014 | €1 EUR = $1.2654 | Euro US Dollar rate for 06/10/2014 |
| Tuesday 7 October 2014 | €1 EUR = $1.2667 | Euro US Dollar rate for 07/10/2014 |
| Wednesday 8 October 2014 | €1 EUR = $1.2729 | Euro US Dollar rate for 08/10/2014 |
| Thursday 9 October 2014 | €1 EUR = $1.2685 | Euro US Dollar rate for 09/10/2014 |
| Friday 10 October 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 10/10/2014 |
| Saturday 11 October 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 11/10/2014 |
| Sunday 12 October 2014 | €1 EUR = $1.2647 | Euro US Dollar rate for 12/10/2014 |
| Monday 13 October 2014 | €1 EUR = $1.2735 | Euro US Dollar rate for 13/10/2014 |
| Tuesday 14 October 2014 | €1 EUR = $1.2646 | Euro US Dollar rate for 14/10/2014 |
| Wednesday 15 October 2014 | €1 EUR = $1.2824 | Euro US Dollar rate for 15/10/2014 |
| Thursday 16 October 2014 | €1 EUR = $1.2807 | Euro US Dollar rate for 16/10/2014 |
| Friday 17 October 2014 | €1 EUR = $1.2761 | Euro US Dollar rate for 17/10/2014 |
| Saturday 18 October 2014 | €1 EUR = $1.2761 | Euro US Dollar rate for 18/10/2014 |
| Sunday 19 October 2014 | €1 EUR = $1.2744 | Euro US Dollar rate for 19/10/2014 |
| Monday 20 October 2014 | €1 EUR = $1.2794 | Euro US Dollar rate for 20/10/2014 |
| Tuesday 21 October 2014 | €1 EUR = $1.2711 | Euro US Dollar rate for 21/10/2014 |
| Wednesday 22 October 2014 | €1 EUR = $1.2646 | Euro US Dollar rate for 22/10/2014 |
| Thursday 23 October 2014 | €1 EUR = $1.265 | Euro US Dollar rate for 23/10/2014 |
| Friday 24 October 2014 | €1 EUR = $1.267 | Euro US Dollar rate for 24/10/2014 |
| Saturday 25 October 2014 | €1 EUR = $1.267 | Euro US Dollar rate for 25/10/2014 |
| Sunday 26 October 2014 | €1 EUR = $1.2675 | Euro US Dollar rate for 26/10/2014 |
| Monday 27 October 2014 | €1 EUR = $1.2702 | Euro US Dollar rate for 27/10/2014 |
| Tuesday 28 October 2014 | €1 EUR = $1.2738 | Euro US Dollar rate for 28/10/2014 |
| Wednesday 29 October 2014 | €1 EUR = $1.2632 | Euro US Dollar rate for 29/10/2014 |
| Thursday 30 October 2014 | €1 EUR = $1.261 | Euro US Dollar rate for 30/10/2014 |
| Friday 31 October 2014 | €1 EUR = $1.2523 | Euro US Dollar rate for 31/10/2014 |

Worst exchange rate of October 2014: *1.251*, Best exchange rate of October 2014: *1.2824*, *Average exchange rate in October 2014: 1.267*

# November 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Saturday 1 November 2014 | €1 EUR = $1.2523 | Euro US Dollar rate for 01/11/2014 |
| Sunday 2 November 2014 | €1 EUR = $1.2502 | Euro US Dollar rate for 02/11/2014 |
| Monday 3 November 2014 | €1 EUR = $1.2493 | Euro US Dollar rate for 03/11/2014 |
| Tuesday 4 November 2014 | €1 EUR = $1.2552 | Euro US Dollar rate for 04/11/2014 |
| Wednesday 5 November 2014 | €1 EUR = $1.2478 | Euro US Dollar rate for 05/11/2014 |
| Thursday 6 November 2014 | €1 EUR = $1.2381 | Euro US Dollar rate for 06/11/2014 |
| Friday 7 November 2014 | €1 EUR = $1.2456 | Euro US Dollar rate for 07/11/2014 |
| Saturday 8 November 2014 | €1 EUR = $1.2456 | Euro US Dollar rate for 08/11/2014 |
| Sunday 9 November 2014 | €1 EUR = $1.246 | Euro US Dollar rate for 09/11/2014 |
| Monday 10 November 2014 | €1 EUR = $1.2425 | Euro US Dollar rate for 10/11/2014 |
| Tuesday 11 November 2014 | €1 EUR = $1.2476 | Euro US Dollar rate for 11/11/2014 |
| Wednesday 12 November 2014 | €1 EUR = $1.2429 | Euro US Dollar rate for 12/11/2014 |
| Thursday 13 November 2014 | €1 EUR = $1.2474 | Euro US Dollar rate for 13/11/2014 |
| Friday 14 November 2014 | €1 EUR = $1.2526 | Euro US Dollar rate for 14/11/2014 |
| Saturday 15 November 2014 | €1 EUR = $1.2526 | Euro US Dollar rate for 15/11/2014 |
| Sunday 16 November 2014 | €1 EUR = $1.252 | Euro US Dollar rate for 16/11/2014 |
| Monday 17 November 2014 | €1 EUR = $1.2448 | Euro US Dollar rate for 17/11/2014 |
| Tuesday 18 November 2014 | €1 EUR = $1.2532 | Euro US Dollar rate for 18/11/2014 |
| Wednesday 19 November 2014 | €1 EUR = $1.2539 | Euro US Dollar rate for 19/11/2014 |
| Thursday 20 November 2014 | €1 EUR = $1.2543 | Euro US Dollar rate for 20/11/2014 |
| Friday 21 November 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 21/11/2014 |
| Saturday 22 November 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 22/11/2014 |
| Sunday 23 November 2014 | €1 EUR = $1.2372 | Euro US Dollar rate for 23/11/2014 |
| Monday 24 November 2014 | €1 EUR = $1.2434 | Euro US Dollar rate for 24/11/2014 |
| Tuesday 25 November 2014 | €1 EUR = $1.2479 | Euro US Dollar rate for 25/11/2014 |
| Wednesday 26 November 2014 | €1 EUR = $1.2505 | Euro US Dollar rate for 26/11/2014 |
| Thursday 27 November 2014 | €1 EUR = $1.246 | Euro US Dollar rate for 27/11/2014 |
| Friday 28 November 2014 | €1 EUR = $1.2451 | Euro US Dollar rate for 28/11/2014 |
| Saturday 29 November 2014 | €1 EUR = $1.2451 | Euro US Dollar rate for 29/11/2014 |
| Sunday 30 November 2014 | €1 EUR = $1.2436 | Euro US Dollar rate for 30/11/2014 |

Worst exchange rate of November 2014: *1.2372*, **Best exchange rate of November 2014**: *1.2552*, *Average exchange rate in November 2014*: *1.247*

# December 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|--|
| Monday 1 December 2014 | €1 EUR = $1.247 | Euro US Dollar rate for 01/12/2014 |
| Tuesday 2 December 2014 | €1 EUR = $1.2387 | Euro US Dollar rate for 02/12/2014 |
| Wednesday 3 December 2014 | €1 EUR = $1.2315 | Euro US Dollar rate for 03/12/2014 |
| Thursday 4 December 2014 | €1 EUR = $1.2386 | Euro US Dollar rate for 04/12/2014 |
| Friday 5 December 2014 | €1 EUR = $1.2285 | Euro US Dollar rate for 05/12/2014 |
| Saturday 6 December 2014 | €1 EUR = $1.2285 | Euro US Dollar rate for 06/12/2014 |
| Sunday 7 December 2014 | €1 EUR = $1.2294 | Euro US Dollar rate for 07/12/2014 |
| Monday 8 December 2014 | €1 EUR = $1.2314 | Euro US Dollar rate for 08/12/2014 |
| Tuesday 9 December 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 09/12/2014 |
| Wednesday 10 December 2014 | €1 EUR = $1.2483 | Euro US Dollar rate for 10/12/2014 |
| Thursday 11 December 2014 | €1 EUR = $1.2393 | Euro US Dollar rate for 11/12/2014 |
| Friday 12 December 2014 | €1 EUR = $1.2462 | Euro US Dollar rate for 12/12/2014 |
| Saturday 13 December 2014 | €1 EUR = $1.2462 | Euro US Dollar rate for 13/12/2014 |
| Sunday 14 December 2014 | €1 EUR = $1.2464 | Euro US Dollar rate for 14/12/2014 |
| Monday 15 December 2014 | €1 EUR = $1.2442 | Euro US Dollar rate for 15/12/2014 |
| Tuesday 16 December 2014 | €1 EUR = $1.251 | Euro US Dollar rate for 16/12/2014 |
| Wednesday 17 December 2014 | €1 EUR = $1.2336 | Euro US Dollar rate for 17/12/2014 |
| Thursday 18 December 2014 | €1 EUR = $1.2289 | Euro US Dollar rate for 18/12/2014 |
| Friday 19 December 2014 | €1 EUR = $1.2228 | Euro US Dollar rate for 19/12/2014 |
| Saturday 20 December 2014 | €1 EUR = $1.2228 | Euro US Dollar rate for 20/12/2014 |
| Sunday 21 December 2014 | €1 EUR = $1.2225 | Euro US Dollar rate for 21/12/2014 |
| Monday 22 December 2014 | €1 EUR = $1.2223 | Euro US Dollar rate for 22/12/2014 |
| Tuesday 23 December 2014 | €1 EUR = $1.2174 | Euro US Dollar rate for 23/12/2014 |
| Wednesday 24 December 2014 | €1 EUR = $1.2189 | Euro US Dollar rate for 24/12/2014 |
| Thursday 25 December 2014 | €1 EUR = $1.2207 | Euro US Dollar rate for 25/12/2014 |
| Friday 26 December 2014 | €1 EUR = $1.2179 | Euro US Dollar rate for 26/12/2014 |
| Saturday 27 December 2014 | €1 EUR = $1.2179 | Euro US Dollar rate for 27/12/2014 |
| Sunday 28 December 2014 | €1 EUR = $1.2169 | Euro US Dollar rate for 28/12/2014 |
| Monday 29 December 2014 | €1 EUR = $1.2154 | Euro US Dollar rate for 29/12/2014 |
| Tuesday 30 December 2014 | €1 EUR = $1.2162 | Euro US Dollar rate for 30/12/2014 |
| Wednesday 31 December 2014 | €1 EUR = $1.2107 | Euro US Dollar rate for 31/12/2014 |

Worst exchange rate of December 2014: *1.2107*, **Best exchange rate of December 2014:** *1.251*, *Average exchange rate in December 2014:* **1.2303**

**Lowest e**

Stjepan Papes
FLSA Wages Single Week, Includes Transportation Time
Tesla - Fremont, California
January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_01_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_23 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_24 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_01_25 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $909.71 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $227.43 | $448.6325 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_01_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_30 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_01_31 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_02_01 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $909.71 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $227.43 | $448.6325 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_02_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_06 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_07 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_02_08 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $223.15 | $452.9125 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_02_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_13 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_14 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_02_15 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $223.15 | $452.9125 |

Stjepan Papes
FLSA Wages Single Week, Includes Transportation Time
Tesla - Fremont, California
January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_02_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_20 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_21 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_02_22 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $223.15 | $490.98 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_02_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_27 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_02_28 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_03_01 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $223.15 | $452.9125 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_03_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $66.0625 | | |
| 2015_03_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $66.0625 | | |
| 2015_03_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $66.0625 | | |
| 2015_03_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $66.0625 | | |
| | | | | | | | | | | | | $870.78 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 32 | 14 | 46 | | $232.00 | | $152.25 | $264.25 | $217.79 | $46.46 |

## January 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 January 2015 | €1 EUR = $1.209 | Euro US Dollar rate for 01/01/2015 |
| Friday 2 January 2015 | €1 EUR = $1.2002 | Euro US Dollar rate for 02/01/2015 |
| Saturday 3 January 2015 | €1 EUR = $1.2002 | Euro US Dollar rate for 03/01/2015 |
| Sunday 4 January 2015 | €1 EUR = $1.1946 | Euro US Dollar rate for 04/01/2015 |
| Monday 5 January 2015 | €1 EUR = $1.1937 | Euro US Dollar rate for 05/01/2015 |
| Tuesday 6 January 2015 | €1 EUR = $1.1874 | Euro US Dollar rate for 06/01/2015 |
| Wednesday 7 January 2015 | €1 EUR = $1.1833 | Euro US Dollar rate for 07/01/2015 |
| Thursday 8 January 2015 | €1 EUR = $1.1793 | Euro US Dollar rate for 08/01/2015 |
| Friday 9 January 2015 | €1 EUR = $1.1841 | Euro US Dollar rate for 09/01/2015 |
| Saturday 10 January 2015 | €1 EUR = $1.1841 | Euro US Dollar rate for 10/01/2015 |
| Sunday 11 January 2015 | €1 EUR = $1.1869 | Euro US Dollar rate for 11/01/2015 |
| Monday 12 January 2015 | €1 EUR = $1.183 | Euro US Dollar rate for 12/01/2015 |
| Tuesday 13 January 2015 | €1 EUR = $1.1777 | Euro US Dollar rate for 13/01/2015 |
| Wednesday 14 January 2015 | €1 EUR = $1.1785 | Euro US Dollar rate for 14/01/2015 |
| Thursday 15 January 2015 | €1 EUR = $1.1637 | Euro US Dollar rate for 15/01/2015 |
| Friday 16 January 2015 | €1 EUR = $1.1567 | Euro US Dollar rate for 16/01/2015 |
| Saturday 17 January 2015 | €1 EUR = $1.1567 | Euro US Dollar rate for 17/01/2015 |
| Sunday 18 January 2015 | €1 EUR = $1.1563 | Euro US Dollar rate for 18/01/2015 |
| Monday 19 January 2015 | €1 EUR = $1.1595 | Euro US Dollar rate for 19/01/2015 |
| Tuesday 20 January 2015 | €1 EUR = $1.1546 | Euro US Dollar rate for 20/01/2015 |
| Wednesday 21 January 2015 | €1 EUR = $1.1612 | Euro US Dollar rate for 21/01/2015 |
| Thursday 22 January 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 22/01/2015 |
| Friday 23 January 2015 | €1 EUR = $1.1204 | Euro US Dollar rate for 23/01/2015 |
| Saturday 24 January 2015 | €1 EUR = $1.1204 | Euro US Dollar rate for 24/01/2015 |
| Sunday 25 January 2015 | €1 EUR = $1.1135 | Euro US Dollar rate for 25/01/2015 |
| Monday 26 January 2015 | €1 EUR = $1.1249 | Euro US Dollar rate for 26/01/2015 |
| Tuesday 27 January 2015 | €1 EUR = $1.1368 | Euro US Dollar rate for 27/01/2015 |
| Wednesday 28 January 2015 | €1 EUR = $1.1286 | Euro US Dollar rate for 28/01/2015 |
| Thursday 29 January 2015 | €1 EUR = $1.1334 | Euro US Dollar rate for 29/01/2015 |
| Friday 30 January 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 30/01/2015 |
| Saturday 31 January 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 31/01/2015 |

Worst exchange rate of January 2015: *1.1135*, Best exchange rate of January 2015: *1.209*, Average exchange rate in January 2015: *1.162*

# February 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 February 2015 | €1 EUR = $1.1308 | Euro US Dollar rate for 01/02/2015 |
| Monday 2 February 2015 | €1 EUR = $1.134 | Euro US Dollar rate for 02/02/2015 |
| Tuesday 3 February 2015 | €1 EUR = $1.1457 | Euro US Dollar rate for 03/02/2015 |
| Wednesday 4 February 2015 | €1 EUR = $1.1318 | Euro US Dollar rate for 04/02/2015 |
| Thursday 5 February 2015 | €1 EUR = $1.1472 | Euro US Dollar rate for 05/02/2015 |
| Friday 6 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 06/02/2015 |
| Saturday 7 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 07/02/2015 |
| Sunday 8 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 08/02/2015 |
| Monday 9 February 2015 | €1 EUR = $1.1324 | Euro US Dollar rate for 09/02/2015 |
| Tuesday 10 February 2015 | €1 EUR = $1.132 | Euro US Dollar rate for 10/02/2015 |
| Wednesday 11 February 2015 | €1 EUR = $1.131 | Euro US Dollar rate for 11/02/2015 |
| Thursday 12 February 2015 | €1 EUR = $1.1403 | Euro US Dollar rate for 12/02/2015 |
| Friday 13 February 2015 | €1 EUR = $1.1393 | Euro US Dollar rate for 13/02/2015 |
| Saturday 14 February 2015 | €1 EUR = $1.1393 | Euro US Dollar rate for 14/02/2015 |
| Sunday 15 February 2015 | €1 EUR = $1.1398 | Euro US Dollar rate for 15/02/2015 |
| Monday 16 February 2015 | €1 EUR = $1.1332 | Euro US Dollar rate for 16/02/2015 |
| Tuesday 17 February 2015 | €1 EUR = $1.1404 | Euro US Dollar rate for 17/02/2015 |
| Wednesday 18 February 2015 | €1 EUR = $1.14 | Euro US Dollar rate for 18/02/2015 |
| Thursday 19 February 2015 | €1 EUR = $1.1366 | Euro US Dollar rate for 19/02/2015 |
| Friday 20 February 2015 | €1 EUR = $1.138 | Euro US Dollar rate for 20/02/2015 |
| Saturday 21 February 2015 | €1 EUR = $1.138 | Euro US Dollar rate for 21/02/2015 |
| Sunday 22 February 2015 | €1 EUR = $1.1381 | Euro US Dollar rate for 22/02/2015 |
| Monday 23 February 2015 | €1 EUR = $1.1333 | Euro US Dollar rate for 23/02/2015 |
| Tuesday 24 February 2015 | €1 EUR = $1.1339 | Euro US Dollar rate for 24/02/2015 |
| Wednesday 25 February 2015 | €1 EUR = $1.1364 | Euro US Dollar rate for 25/02/2015 |
| Thursday 26 February 2015 | €1 EUR = $1.1203 | Euro US Dollar rate for 26/02/2015 |
| Friday 27 February 2015 | €1 EUR = $1.1197 | Euro US Dollar rate for 27/02/2015 |
| Saturday 28 February 2015 | €1 EUR = $1.1197 | Euro US Dollar rate for 28/02/2015 |

Worst exchange rate of February 2015: *1.1197*, **Best exchange rate of February 2015: *1.1472***, *Average exchange rate in February 2015: 1.1345*

# March 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Sunday 1 March 2015 | €1 EUR = $1.1161 | Euro US Dollar rate for 01/03/2015 |
| Monday 2 March 2015 | €1 EUR = $1.1177 | Euro US Dollar rate for 02/03/2015 |
| Tuesday 3 March 2015 | €1 EUR = $1.1183 | Euro US Dollar rate for 03/03/2015 |
| Wednesday 4 March 2015 | €1 EUR = $1.1079 | Euro US Dollar rate for 04/03/2015 |
| Thursday 5 March 2015 | €1 EUR = $1.1032 | Euro US Dollar rate for 05/03/2015 |
| Friday 6 March 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 06/03/2015 |
| Saturday 7 March 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 07/03/2015 |
| Sunday 8 March 2015 | €1 EUR = $1.0845 | Euro US Dollar rate for 08/03/2015 |
| Monday 9 March 2015 | €1 EUR = $1.0834 | Euro US Dollar rate for 09/03/2015 |
| Tuesday 10 March 2015 | €1 EUR = $1.0707 | Euro US Dollar rate for 10/03/2015 |
| Wednesday 11 March 2015 | €1 EUR = $1.0548 | Euro US Dollar rate for 11/03/2015 |
| Thursday 12 March 2015 | €1 EUR = $1.0624 | Euro US Dollar rate for 12/03/2015 |
| Friday 13 March 2015 | €1 EUR = $1.0495 | Euro US Dollar rate for 13/03/2015 |
| Saturday 14 March 2015 | €1 EUR = $1.0495 | Euro US Dollar rate for 14/03/2015 |
| Sunday 15 March 2015 | €1 EUR = $1.0481 | Euro US Dollar rate for 15/03/2015 |
| Monday 16 March 2015 | €1 EUR = $1.0572 | Euro US Dollar rate for 16/03/2015 |
| Tuesday 17 March 2015 | €1 EUR = $1.0595 | Euro US Dollar rate for 17/03/2015 |
| Wednesday 18 March 2015 | €1 EUR = $1.0848 | Euro US Dollar rate for 18/03/2015 |
| Thursday 19 March 2015 | €1 EUR = $1.0669 | Euro US Dollar rate for 19/03/2015 |
| Friday 20 March 2015 | €1 EUR = $1.0821 | Euro US Dollar rate for 20/03/2015 |
| Saturday 21 March 2015 | €1 EUR = $1.0821 | Euro US Dollar rate for 21/03/2015 |
| Sunday 22 March 2015 | €1 EUR = $1.0824 | Euro US Dollar rate for 22/03/2015 |
| Monday 23 March 2015 | €1 EUR = $1.0947 | Euro US Dollar rate for 23/03/2015 |
| Tuesday 24 March 2015 | €1 EUR = $1.0903 | Euro US Dollar rate for 24/03/2015 |
| Wednesday 25 March 2015 | €1 EUR = $1.0962 | Euro US Dollar rate for 25/03/2015 |
| Thursday 26 March 2015 | €1 EUR = $1.0885 | Euro US Dollar rate for 26/03/2015 |
| Friday 27 March 2015 | €1 EUR = $1.0891 | Euro US Dollar rate for 27/03/2015 |
| Saturday 28 March 2015 | €1 EUR = $1.0891 | Euro US Dollar rate for 28/03/2015 |
| Sunday 29 March 2015 | €1 EUR = $1.0887 | Euro US Dollar rate for 29/03/2015 |
| Monday 30 March 2015 | €1 EUR = $1.083 | Euro US Dollar rate for 30/03/2015 |
| Tuesday 31 March 2015 | €1 EUR = $1.0739 | Euro US Dollar rate for 31/03/2015 |

Worst exchange rate of March 2015: *1.0481*, **Best exchange rate of March 2015:** *1.1183*, *Average exchange rate in March 2015:* *1.082*

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_04 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $101.50 | | |
| 2015_04_05 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 6.5 | | 6.5 | $7.25 | $47.125 | | | $47.125 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 14.5 | 3.5 | 18 | | $105.1250 | | $38.0625 | $148.63 | $217.62 | |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_10 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_11 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_04_12 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $217.62 | $458.4425 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_17 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_18 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_04_19 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $217.62 | $496.51 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_24 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_25 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_04_26 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $217.62 | $458.4425 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_04_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_01 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_02 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_05_03 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $217.62 | $458.4425 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2015_05_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_08 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_09 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_05_10 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $224.52 | $451.5428 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_05_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_15 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_16 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| 2015_05_17 Sunday | 6:30 AM | 30 Minutes | 1:30 PM | 0 | 6.5 | 6.5 | | | $10.875 | $70.6875 | $70.6875 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 35.5 | 75.5 | | $290.00 | | $386.0625 | $676.0625 | $224.52 | $451.5428 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_05_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_05_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 24 | 10.5 | 34.5 | | $174.00 | | $114.1875 | $288.1875 | $224.52 | $451.5428 |

# April 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Wednesday 1 April 2015 | €1 EUR = $1.077 | Euro US Dollar rate for 01/04/2015 |
| Thursday 2 April 2015 | €1 EUR = $1.0877 | Euro US Dollar rate for 02/04/2015 |
| Friday 3 April 2015 | €1 EUR = $1.0969 | Euro US Dollar rate for 03/04/2015 |
| Saturday 4 April 2015 | €1 EUR = $1.0969 | Euro US Dollar rate for 04/04/2015 |
| Sunday 5 April 2015 | €1 EUR = $1.1004 | Euro US Dollar rate for 05/04/2015 |
| Monday 6 April 2015 | €1 EUR = $1.0933 | Euro US Dollar rate for 06/04/2015 |
| Tuesday 7 April 2015 | €1 EUR = $1.0825 | Euro US Dollar rate for 07/04/2015 |
| Wednesday 8 April 2015 | €1 EUR = $1.0784 | Euro US Dollar rate for 08/04/2015 |
| Thursday 9 April 2015 | €1 EUR = $1.0664 | Euro US Dollar rate for 09/04/2015 |
| Friday 10 April 2015 | €1 EUR = $1.0603 | Euro US Dollar rate for 10/04/2015 |
| Saturday 11 April 2015 | €1 EUR = $1.0603 | Euro US Dollar rate for 11/04/2015 |
| Sunday 12 April 2015 | €1 EUR = $1.0614 | Euro US Dollar rate for 12/04/2015 |
| Monday 13 April 2015 | €1 EUR = $1.0572 | Euro US Dollar rate for 13/04/2015 |
| Tuesday 14 April 2015 | €1 EUR = $1.0651 | Euro US Dollar rate for 14/04/2015 |
| Wednesday 15 April 2015 | €1 EUR = $1.0676 | Euro US Dollar rate for 15/04/2015 |
| Thursday 16 April 2015 | €1 EUR = $1.076 | Euro US Dollar rate for 16/04/2015 |
| Friday 17 April 2015 | €1 EUR = $1.0808 | Euro US Dollar rate for 17/04/2015 |
| Saturday 18 April 2015 | €1 EUR = $1.0808 | Euro US Dollar rate for 18/04/2015 |
| Sunday 19 April 2015 | €1 EUR = $1.0794 | Euro US Dollar rate for 19/04/2015 |
| Monday 20 April 2015 | €1 EUR = $1.0738 | Euro US Dollar rate for 20/04/2015 |
| Tuesday 21 April 2015 | €1 EUR = $1.0737 | Euro US Dollar rate for 21/04/2015 |
| Wednesday 22 April 2015 | €1 EUR = $1.072 | Euro US Dollar rate for 22/04/2015 |
| Thursday 23 April 2015 | €1 EUR = $1.0816 | Euro US Dollar rate for 23/04/2015 |
| Friday 24 April 2015 | €1 EUR = $1.0875 | Euro US Dollar rate for 24/04/2015 |
| Saturday 25 April 2015 | €1 EUR = $1.0875 | Euro US Dollar rate for 25/04/2015 |
| Sunday 26 April 2015 | €1 EUR = $1.0863 | Euro US Dollar rate for 26/04/2015 |
| Monday 27 April 2015 | €1 EUR = $1.0876 | Euro US Dollar rate for 27/04/2015 |
| Tuesday 28 April 2015 | €1 EUR = $1.0975 | Euro US Dollar rate for 28/04/2015 |
| Wednesday 29 April 2015 | €1 EUR = $1.1117 | Euro US Dollar rate for 29/04/2015 |
| Thursday 30 April 2015 | €1 EUR = $1.1213 | Euro US Dollar rate for 30/04/2015 |

Worst exchange rate of April 2015: *1.0572*, Best exchange rate of April 2015: *1.1213*, Average exchange rate in April 2015: *1.0816*

## May 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 May 2015 | €1 EUR = $1.1198 | Euro US Dollar rate for 01/05/2015 |
| Saturday 2 May 2015 | €1 EUR = $1.1198 | Euro US Dollar rate for 02/05/2015 |
| Sunday 3 May 2015 | €1 EUR = $1.1185 | Euro US Dollar rate for 03/05/2015 |
| Monday 4 May 2015 | €1 EUR = $1.1146 | Euro US Dollar rate for 04/05/2015 |
| Tuesday 5 May 2015 | €1 EUR = $1.1179 | Euro US Dollar rate for 05/05/2015 |
| Wednesday 6 May 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 06/05/2015 |
| Thursday 7 May 2015 | €1 EUR = $1.1242 | Euro US Dollar rate for 07/05/2015 |
| Friday 8 May 2015 | €1 EUR = $1.1202 | Euro US Dollar rate for 08/05/2015 |
| Saturday 9 May 2015 | €1 EUR = $1.1202 | Euro US Dollar rate for 09/05/2015 |
| Sunday 10 May 2015 | €1 EUR = $1.1196 | Euro US Dollar rate for 10/05/2015 |
| Monday 11 May 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 11/05/2015 |
| Tuesday 12 May 2015 | €1 EUR = $1.1216 | Euro US Dollar rate for 12/05/2015 |
| Wednesday 13 May 2015 | €1 EUR = $1.1355 | Euro US Dollar rate for 13/05/2015 |
| Thursday 14 May 2015 | €1 EUR = $1.1404 | Euro US Dollar rate for 14/05/2015 |
| Friday 15 May 2015 | €1 EUR = $1.1451 | Euro US Dollar rate for 15/05/2015 |
| Saturday 16 May 2015 | €1 EUR = $1.1451 | Euro US Dollar rate for 16/05/2015 |
| Sunday 17 May 2015 | €1 EUR = $1.144 | Euro US Dollar rate for 17/05/2015 |
| Monday 18 May 2015 | €1 EUR = $1.1315 | Euro US Dollar rate for 18/05/2015 |
| Tuesday 19 May 2015 | €1 EUR = $1.1146 | Euro US Dollar rate for 19/05/2015 |
| Wednesday 20 May 2015 | €1 EUR = $1.1095 | Euro US Dollar rate for 20/05/2015 |
| Thursday 21 May 2015 | €1 EUR = $1.1108 | Euro US Dollar rate for 21/05/2015 |
| Friday 22 May 2015 | €1 EUR = $1.1012 | Euro US Dollar rate for 22/05/2015 |
| Saturday 23 May 2015 | €1 EUR = $1.1012 | Euro US Dollar rate for 23/05/2015 |
| Sunday 24 May 2015 | €1 EUR = $1.1002 | Euro US Dollar rate for 24/05/2015 |
| Monday 25 May 2015 | €1 EUR = $1.0978 | Euro US Dollar rate for 25/05/2015 |
| Tuesday 26 May 2015 | €1 EUR = $1.0887 | Euro US Dollar rate for 26/05/2015 |
| Wednesday 27 May 2015 | €1 EUR = $1.0905 | Euro US Dollar rate for 27/05/2015 |
| Thursday 28 May 2015 | €1 EUR = $1.097 | Euro US Dollar rate for 28/05/2015 |
| Friday 29 May 2015 | €1 EUR = $1.0989 | Euro US Dollar rate for 29/05/2015 |
| Saturday 30 May 2015 | €1 EUR = $1.0989 | Euro US Dollar rate for 30/05/2015 |
| Sunday 31 May 2015 | €1 EUR = $1.0965 | Euro US Dollar rate for 31/05/2015 |

Worst exchange rate of May 2015: *1.0887*, Best exchange rate of May 2015: *1.1451*, Average exchange rate in May 2015: *1.1159*

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_09_09 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_12 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 32 | 14 | 46 | | $232.00 | | $152.25 | $384.25 | $223.56 | $160.69 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_09_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_18 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_19 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $223.56 | $381.815 |

Stjepan Papes
FLSA Wages Single Week, Includes Transportation Time
Dicastle - Greenville, Michigan
Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_09_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_25 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_26 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $223.56 | $414.44 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_09_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_09_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_02 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_03 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $223.56 | $381.815 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_10_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_06 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_09 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_10 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $220.64 | $384.735 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2015_10_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_13 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_14 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_15 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_16 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_17 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $220.64 | $384.735 |

Stjepan Papes
FLSA Wages Single Week, Includes Transportation Time
Dicastle - Greenville, Michigan
Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_10_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_20 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_21 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_22 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_23 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_24 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $220.64 | $384.735 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_10_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_27 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_28 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_29 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_30 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_10_31 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $220.64 | $384.735 |

Stjepan Papes
FLSA Wages Single Week, Includes Transportation Time
Dicastle - Greenville, Michigan
Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_04 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_05 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_06 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_07 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $211.57 | $393.805 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2015_11_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_10 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_11 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_12 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_13 | 6:30 AM | 30 Mintues | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_14 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $211.57 | $393.805 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_16 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_17 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_18 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_19 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_20 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_21 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $211.57 | $393.805 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_11_23 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_24 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_25 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_26 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_27 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_11_28 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $211.57 | $393.805 |

Stjepan Papes

FLSA Wages Single Week, Includes Transportation Time

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_30 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_01 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_02 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_03 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_04 | 6:30 AM | 30 Mintutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_05 Saturday | 6:30 AM | 30 Minutes | 6:30 PM | 0 | 11.5 | 11.5 | | | $10.875 | $125.0625 | $125.0625 | | |
| | | | | | | | | | | | | $857.84 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.3750 | $605.375 | $214.46 | $390.915 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_12_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $857.84 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 24 | 12 | 36 | | $174.00 | | $114.1875 | $288.19 | $214.46 | $73.7275 |

## September 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Tuesday 1 September 2015 | €1 EUR = $1.13 | Euro US Dollar rate for 01/09/2015 |
| Wednesday 2 September 2015 | €1 EUR = $1.122 | Euro US Dollar rate for 02/09/2015 |
| Thursday 3 September 2015 | €1 EUR = $1.112 | Euro US Dollar rate for 03/09/2015 |
| Friday 4 September 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 04/09/2015 |
| Saturday 5 September 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 05/09/2015 |
| Sunday 6 September 2015 | €1 EUR = $1.1144 | Euro US Dollar rate for 06/09/2015 |
| Monday 7 September 2015 | €1 EUR = $1.1172 | Euro US Dollar rate for 07/09/2015 |
| Tuesday 8 September 2015 | €1 EUR = $1.1208 | Euro US Dollar rate for 08/09/2015 |
| Wednesday 9 September 2015 | €1 EUR = $1.1218 | Euro US Dollar rate for 09/09/2015 |
| Thursday 10 September 2015 | €1 EUR = $1.1289 | Euro US Dollar rate for 10/09/2015 |
| Friday 11 September 2015 | €1 EUR = $1.1336 | Euro US Dollar rate for 11/09/2015 |
| Saturday 12 September 2015 | €1 EUR = $1.1336 | Euro US Dollar rate for 12/09/2015 |
| Sunday 13 September 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 13/09/2015 |
| Monday 14 September 2015 | €1 EUR = $1.1311 | Euro US Dollar rate for 14/09/2015 |
| Tuesday 15 September 2015 | €1 EUR = $1.1271 | Euro US Dollar rate for 15/09/2015 |
| Wednesday 16 September 2015 | €1 EUR = $1.1293 | Euro US Dollar rate for 16/09/2015 |
| Thursday 17 September 2015 | €1 EUR = $1.1415 | Euro US Dollar rate for 17/09/2015 |
| Friday 18 September 2015 | €1 EUR = $1.1299 | Euro US Dollar rate for 18/09/2015 |
| Saturday 19 September 2015 | €1 EUR = $1.1299 | Euro US Dollar rate for 19/09/2015 |
| Sunday 20 September 2015 | €1 EUR = $1.1296 | Euro US Dollar rate for 20/09/2015 |
| Monday 21 September 2015 | €1 EUR = $1.1187 | Euro US Dollar rate for 21/09/2015 |
| Tuesday 22 September 2015 | €1 EUR = $1.1131 | Euro US Dollar rate for 22/09/2015 |
| Wednesday 23 September 2015 | €1 EUR = $1.119 | Euro US Dollar rate for 23/09/2015 |
| Thursday 24 September 2015 | €1 EUR = $1.1177 | Euro US Dollar rate for 24/09/2015 |
| Friday 25 September 2015 | €1 EUR = $1.1199 | Euro US Dollar rate for 25/09/2015 |
| Saturday 26 September 2015 | €1 EUR = $1.1199 | Euro US Dollar rate for 26/09/2015 |
| Sunday 27 September 2015 | €1 EUR = $1.1192 | Euro US Dollar rate for 27/09/2015 |
| Monday 28 September 2015 | €1 EUR = $1.1235 | Euro US Dollar rate for 28/09/2015 |
| Tuesday 29 September 2015 | €1 EUR = $1.1257 | Euro US Dollar rate for 29/09/2015 |
| Wednesday 30 September 2015 | €1 EUR = $1.1172 | Euro US Dollar rate for 30/09/2015 |

Worst exchange rate of September 2015: *1.112*, Best exchange rate of September 2015: *1.1415*, Average exchange rate in September 2015: *1.1237*

# October 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|--|
| Thursday 1 October 2015 | €1 EUR = $1.1192 | Euro US Dollar rate for 01/10/2015 |
| Friday 2 October 2015 | €1 EUR = $1.121 | Euro US Dollar rate for 02/10/2015 |
| Saturday 3 October 2015 | €1 EUR = $1.121 | Euro US Dollar rate for 03/10/2015 |
| Sunday 4 October 2015 | €1 EUR = $1.1215 | Euro US Dollar rate for 04/10/2015 |
| Monday 5 October 2015 | €1 EUR = $1.1191 | Euro US Dollar rate for 05/10/2015 |
| Tuesday 6 October 2015 | €1 EUR = $1.1267 | Euro US Dollar rate for 06/10/2015 |
| Wednesday 7 October 2015 | €1 EUR = $1.1235 | Euro US Dollar rate for 07/10/2015 |
| Thursday 8 October 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 08/10/2015 |
| Friday 9 October 2015 | €1 EUR = $1.1359 | Euro US Dollar rate for 09/10/2015 |
| Saturday 10 October 2015 | €1 EUR = $1.1359 | Euro US Dollar rate for 10/10/2015 |
| Sunday 11 October 2015 | €1 EUR = $1.1362 | Euro US Dollar rate for 11/10/2015 |
| Monday 12 October 2015 | €1 EUR = $1.1357 | Euro US Dollar rate for 12/10/2015 |
| Tuesday 13 October 2015 | €1 EUR = $1.1387 | Euro US Dollar rate for 13/10/2015 |
| Wednesday 14 October 2015 | €1 EUR = $1.1474 | Euro US Dollar rate for 14/10/2015 |
| Thursday 15 October 2015 | €1 EUR = $1.1376 | Euro US Dollar rate for 15/10/2015 |
| Friday 16 October 2015 | €1 EUR = $1.1349 | Euro US Dollar rate for 16/10/2015 |
| Saturday 17 October 2015 | €1 EUR = $1.1349 | Euro US Dollar rate for 17/10/2015 |
| Sunday 18 October 2015 | €1 EUR = $1.1353 | Euro US Dollar rate for 18/10/2015 |
| Monday 19 October 2015 | €1 EUR = $1.1328 | Euro US Dollar rate for 19/10/2015 |
| Tuesday 20 October 2015 | €1 EUR = $1.1353 | Euro US Dollar rate for 20/10/2015 |
| Wednesday 21 October 2015 | €1 EUR = $1.1339 | Euro US Dollar rate for 21/10/2015 |
| Thursday 22 October 2015 | €1 EUR = $1.1106 | Euro US Dollar rate for 22/10/2015 |
| Friday 23 October 2015 | €1 EUR = $1.1018 | Euro US Dollar rate for 23/10/2015 |
| Saturday 24 October 2015 | €1 EUR = $1.1018 | Euro US Dollar rate for 24/10/2015 |
| Sunday 25 October 2015 | €1 EUR = $1.1019 | Euro US Dollar rate for 25/10/2015 |
| Monday 26 October 2015 | €1 EUR = $1.106 | Euro US Dollar rate for 26/10/2015 |
| Tuesday 27 October 2015 | €1 EUR = $1.1033 | Euro US Dollar rate for 27/10/2015 |
| Wednesday 28 October 2015 | €1 EUR = $1.0923 | Euro US Dollar rate for 28/10/2015 |
| Thursday 29 October 2015 | €1 EUR = $1.0991 | Euro US Dollar rate for 29/10/2015 |
| Friday 30 October 2015 | €1 EUR = $1.1006 | Euro US Dollar rate for 30/10/2015 |
| Saturday 31 October 2015 | €1 EUR = $1.1006 | Euro US Dollar rate for 31/10/2015 |

Worst exchange rate of October 2015: *1.0923*, **Best exchange rate of October 2015:** *1.1474*, *Average exchange rate in October 2015: 1.1217*

# November 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 November 2015 | €1 EUR = $1.1024 | Euro US Dollar rate for 01/11/2015 |
| Monday 2 November 2015 | €1 EUR = $1.1015 | Euro US Dollar rate for 02/11/2015 |
| Tuesday 3 November 2015 | €1 EUR = $1.0961 | Euro US Dollar rate for 03/11/2015 |
| Wednesday 4 November 2015 | €1 EUR = $1.0864 | Euro US Dollar rate for 04/11/2015 |
| Thursday 5 November 2015 | €1 EUR = $1.0884 | Euro US Dollar rate for 05/11/2015 |
| Friday 6 November 2015 | €1 EUR = $1.0741 | Euro US Dollar rate for 06/11/2015 |
| Saturday 7 November 2015 | €1 EUR = $1.0741 | Euro US Dollar rate for 07/11/2015 |
| Sunday 8 November 2015 | €1 EUR = $1.0731 | Euro US Dollar rate for 08/11/2015 |
| Monday 9 November 2015 | €1 EUR = $1.0759 | Euro US Dollar rate for 09/11/2015 |
| Tuesday 10 November 2015 | €1 EUR = $1.0736 | Euro US Dollar rate for 10/11/2015 |
| Wednesday 11 November 2015 | €1 EUR = $1.0763 | Euro US Dollar rate for 11/11/2015 |
| Thursday 12 November 2015 | €1 EUR = $1.0812 | Euro US Dollar rate for 12/11/2015 |
| Friday 13 November 2015 | €1 EUR = $1.0773 | Euro US Dollar rate for 13/11/2015 |
| Saturday 14 November 2015 | €1 EUR = $1.0773 | Euro US Dollar rate for 14/11/2015 |
| Sunday 15 November 2015 | €1 EUR = $1.07 | Euro US Dollar rate for 15/11/2015 |
| Monday 16 November 2015 | €1 EUR = $1.0687 | Euro US Dollar rate for 16/11/2015 |
| Tuesday 17 November 2015 | €1 EUR = $1.0643 | Euro US Dollar rate for 17/11/2015 |
| Wednesday 18 November 2015 | €1 EUR = $1.0669 | Euro US Dollar rate for 18/11/2015 |
| Thursday 19 November 2015 | €1 EUR = $1.0726 | Euro US Dollar rate for 19/11/2015 |
| Friday 20 November 2015 | €1 EUR = $1.0647 | Euro US Dollar rate for 20/11/2015 |
| Saturday 21 November 2015 | €1 EUR = $1.0647 | Euro US Dollar rate for 21/11/2015 |
| Sunday 22 November 2015 | €1 EUR = $1.0639 | Euro US Dollar rate for 22/11/2015 |
| Monday 23 November 2015 | €1 EUR = $1.0637 | Euro US Dollar rate for 23/11/2015 |
| Tuesday 24 November 2015 | €1 EUR = $1.0643 | Euro US Dollar rate for 24/11/2015 |
| Wednesday 25 November 2015 | €1 EUR = $1.0623 | Euro US Dollar rate for 25/11/2015 |
| Thursday 26 November 2015 | €1 EUR = $1.0604 | Euro US Dollar rate for 26/11/2015 |
| Friday 27 November 2015 | €1 EUR = $1.0596 | Euro US Dollar rate for 27/11/2015 |
| Saturday 28 November 2015 | €1 EUR = $1.0596 | Euro US Dollar rate for 28/11/2015 |
| Sunday 29 November 2015 | €1 EUR = $1.0583 | Euro US Dollar rate for 29/11/2015 |
| Monday 30 November 2015 | €1 EUR = $1.057 | Euro US Dollar rate for 30/11/2015 |

Worst exchange rate of November 2015: *1.057*, **Best exchange rate of November 2015:** *1.1024*, *Average exchange rate in November 2015:* **1.0726**

## December 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------|---|
| Tuesday 1 December 2015 | €1 EUR = $1.0626 | Euro US Dollar rate for 01/12/2015 |
| Wednesday 2 December 2015 | €1 EUR = $1.061 | Euro US Dollar rate for 02/12/2015 |
| Thursday 3 December 2015 | €1 EUR = $1.0917 | Euro US Dollar rate for 03/12/2015 |
| Friday 4 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 04/12/2015 |
| Saturday 5 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 05/12/2015 |
| Sunday 6 December 2015 | €1 EUR = $1.0881 | Euro US Dollar rate for 06/12/2015 |
| Monday 7 December 2015 | €1 EUR = $1.0834 | Euro US Dollar rate for 07/12/2015 |
| Tuesday 8 December 2015 | €1 EUR = $1.0893 | Euro US Dollar rate for 08/12/2015 |
| Wednesday 9 December 2015 | €1 EUR = $1.1014 | Euro US Dollar rate for 09/12/2015 |
| Thursday 10 December 2015 | €1 EUR = $1.0946 | Euro US Dollar rate for 10/12/2015 |
| Friday 11 December 2015 | €1 EUR = $1.0993 | Euro US Dollar rate for 11/12/2015 |
| Saturday 12 December 2015 | €1 EUR = $1.0993 | Euro US Dollar rate for 12/12/2015 |
| Sunday 13 December 2015 | €1 EUR = $1.098 | Euro US Dollar rate for 13/12/2015 |
| Monday 14 December 2015 | €1 EUR = $1.0991 | Euro US Dollar rate for 14/12/2015 |
| Tuesday 15 December 2015 | €1 EUR = $1.0935 | Euro US Dollar rate for 15/12/2015 |
| Wednesday 16 December 2015 | €1 EUR = $1.0874 | Euro US Dollar rate for 16/12/2015 |
| Thursday 17 December 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 17/12/2015 |
| Friday 18 December 2015 | €1 EUR = $1.0868 | Euro US Dollar rate for 18/12/2015 |
| Saturday 19 December 2015 | €1 EUR = $1.0868 | Euro US Dollar rate for 19/12/2015 |
| Sunday 20 December 2015 | €1 EUR = $1.0869 | Euro US Dollar rate for 20/12/2015 |
| Monday 21 December 2015 | €1 EUR = $1.0911 | Euro US Dollar rate for 21/12/2015 |
| Tuesday 22 December 2015 | €1 EUR = $1.0949 | Euro US Dollar rate for 22/12/2015 |
| Wednesday 23 December 2015 | €1 EUR = $1.0908 | Euro US Dollar rate for 23/12/2015 |
| Thursday 24 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 24/12/2015 |
| Friday 25 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 25/12/2015 |
| Saturday 26 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 26/12/2015 |
| Sunday 27 December 2015 | €1 EUR = $1.0964 | Euro US Dollar rate for 27/12/2015 |
| Monday 28 December 2015 | €1 EUR = $1.0974 | Euro US Dollar rate for 28/12/2015 |
| Tuesday 29 December 2015 | €1 EUR = $1.0926 | Euro US Dollar rate for 29/12/2015 |
| Wednesday 30 December 2015 | €1 EUR = $1.0933 | Euro US Dollar rate for 30/12/2015 |
| Thursday 31 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 31/12/2015 |

Worst exchange rate of December 2015: *1.061*, Best exchange rate of December 2015: *1.1014*, Average exchange rate in December 2015: *1.0903*

United States of America, ex rel., v. Eisenmann SE, et al.

United States District Court Case No. 5:16-cv-01120-BLF

# Ex. B

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Mercedes Benz U.S. International**

Mercedes Benz U.S. International, Tuscaloosa, Alabama

June 24, 2013 through June 30, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_06_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_06_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_06_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_06_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_06_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_06_29 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_06_30 Sunday | | | | | | | | | | | | | |
| | | | | | | | | | | | | $831.53 US/4 $631,00 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.125** | **$540.13** | **$207.88** | **$332.25** |

## June 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Saturday 1 June 2013 | €1 EUR = $1.2996 | Euro US Dollar rate for 01/06/2013 |
| Sunday 2 June 2013 | €1 EUR = $1.2992 | Euro US Dollar rate for 02/06/2013 |
| Monday 3 June 2013 | €1 EUR = $1.3072 | Euro US Dollar rate for 03/06/2013 |
| Tuesday 4 June 2013 | €1 EUR = $1.3079 | Euro US Dollar rate for 04/06/2013 |
| Wednesday 5 June 2013 | €1 EUR = $1.3092 | Euro US Dollar rate for 05/06/2013 |
| Thursday 6 June 2013 | €1 EUR = $1.3243 | Euro US Dollar rate for 06/06/2013 |
| Friday 7 June 2013 | €1 EUR = $1.3219 | Euro US Dollar rate for 07/06/2013 |
| Saturday 8 June 2013 | €1 EUR = $1.3219 | Euro US Dollar rate for 08/06/2013 |
| Sunday 9 June 2013 | €1 EUR = $1.3206 | Euro US Dollar rate for 09/06/2013 |
| Monday 10 June 2013 | €1 EUR = $1.3256 | Euro US Dollar rate for 10/06/2013 |
| Tuesday 11 June 2013 | €1 EUR = $1.3315 | Euro US Dollar rate for 11/06/2013 |
| Wednesday 12 June 2013 | €1 EUR = $1.3339 | Euro US Dollar rate for 12/06/2013 |
| Thursday 13 June 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 13/06/2013 |
| Friday 14 June 2013 | €1 EUR = $1.3345 | Euro US Dollar rate for 14/06/2013 |
| Saturday 15 June 2013 | €1 EUR = $1.3345 | Euro US Dollar rate for 15/06/2013 |
| Sunday 16 June 2013 | €1 EUR = $1.3349 | Euro US Dollar rate for 16/06/2013 |
| Monday 17 June 2013 | €1 EUR = $1.3362 | Euro US Dollar rate for 17/06/2013 |
| Tuesday 18 June 2013 | €1 EUR = $1.3388 | Euro US Dollar rate for 18/06/2013 |
| Wednesday 19 June 2013 | €1 EUR = $1.3291 | Euro US Dollar rate for 19/06/2013 |
| Thursday 20 June 2013 | €1 EUR = $1.3236 | Euro US Dollar rate for 20/06/2013 |
| Friday 21 June 2013 | €1 EUR = $1.3122 | Euro US Dollar rate for 21/06/2013 |
| Saturday 22 June 2013 | €1 EUR = $1.3122 | Euro US Dollar rate for 22/06/2013 |
| Sunday 23 June 2013 | €1 EUR = $1.3104 | Euro US Dollar rate for 23/06/2013 |
| Monday 24 June 2013 | €1 EUR = $1.3132 | Euro US Dollar rate for 24/06/2013 |
| Tuesday 25 June 2013 | €1 EUR = $1.308 | Euro US Dollar rate for 25/06/2013 |
| Wednesday 26 June 2013 | €1 EUR = $1.3014 | Euro US Dollar rate for 26/06/2013 |
| Thursday 27 June 2013 | €1 EUR = $1.3034 | Euro US Dollar rate for 27/06/2013 |
| Friday 28 June 2013 | €1 EUR = $1.3009 | Euro US Dollar rate for 28/06/2013 |
| Saturday 29 June 2013 | €1 EUR = $1.3009 | Euro US Dollar rate for 29/06/2013 |
| Sunday 30 June 2013 | €1 EUR = $1.3014 | Euro US Dollar rate for 30/06/2013 |

Worst exchange rate of June 2013: *1.2992*, **Best exchange rate of June 2013: *1.3388***, *Average exchange rate in June 2013: 1.3178*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_01 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_02 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_03 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_04 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_05 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_06 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_07 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_07_08 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_09 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_10 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_11 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_12 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_13 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_14 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_15 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_16 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_17 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_18 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_19 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_20 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_21 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_07_22 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_23 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_24 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_25 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_26 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_27 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_07_28 Sunday | Off | | | | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_07_29 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_30 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_07_31 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_01 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_02 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_03 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_04 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_08_05 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_06 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_07 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_08 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_09 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_10 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_11 Sunday | Off | | | | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_08_12 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_13 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_14 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_15 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_16 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_17 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_18 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | 23 | 63 | | $290.00 | | | $250.1250 | $540.125 | $199.87 | $340.255 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_8_19 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_20 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_21 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_22 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_23 | 6:00 AM | 30 Mintues | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_24 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_08_25 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | 40 | 23 | 63 | | $290.00 | | $250.1250 | $540.125 | $199.87 | $340.255 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel To and From LaX Fabricating Site**

LaX Fabricating Ltd., Spring Grove, Minesota

July 1, 2013 through September 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_08_26 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_27 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_28 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_29 | 6:00 AM | 30 Minutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_30 | 6:00 AM | 30 Mintutes | 5:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_08_31 Saturday | 6:00 AM | 30 Minutes | 5:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_09_01 Sunday | Off | | | 0 | 0 | 0 | | | | | | | |
| | | | | | | | | | | | | $799.48 US/4 $610.48 EU/4 | |
| Weekly Total | | | | **40** | **23** | **63** | | **$290.00** | | **$250.1250** | **$540.125** | **$199.87** | **$340.255** |

## July 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Monday 1 July 2013 | €1 EUR = $1.3068 | Euro US Dollar rate for 01/07/2013 |
| Tuesday 2 July 2013 | €1 EUR = $1.2977 | Euro US Dollar rate for 02/07/2013 |
| Wednesday 3 July 2013 | €1 EUR = $1.3011 | Euro US Dollar rate for 03/07/2013 |
| Thursday 4 July 2013 | €1 EUR = $1.2906 | Euro US Dollar rate for 04/07/2013 |
| Friday 5 July 2013 | €1 EUR = $1.283 | Euro US Dollar rate for 05/07/2013 |
| Saturday 6 July 2013 | €1 EUR = $1.283 | Euro US Dollar rate for 06/07/2013 |
| Sunday 7 July 2013 | €1 EUR = $1.2829 | Euro US Dollar rate for 07/07/2013 |
| Monday 8 July 2013 | €1 EUR = $1.2869 | Euro US Dollar rate for 08/07/2013 |
| Tuesday 9 July 2013 | €1 EUR = $1.2782 | Euro US Dollar rate for 09/07/2013 |
| Wednesday 10 July 2013 | €1 EUR = $1.3183 | Euro US Dollar rate for 10/07/2013 |
| Thursday 11 July 2013 | €1 EUR = $1.3097 | Euro US Dollar rate for 11/07/2013 |
| Friday 12 July 2013 | €1 EUR = $1.3067 | Euro US Dollar rate for 12/07/2013 |
| Saturday 13 July 2013 | €1 EUR = $1.3067 | Euro US Dollar rate for 13/07/2013 |
| Sunday 14 July 2013 | €1 EUR = $1.3058 | Euro US Dollar rate for 14/07/2013 |
| Monday 15 July 2013 | €1 EUR = $1.3058 | Euro US Dollar rate for 15/07/2013 |
| Tuesday 16 July 2013 | €1 EUR = $1.3151 | Euro US Dollar rate for 16/07/2013 |
| Wednesday 17 July 2013 | €1 EUR = $1.3115 | Euro US Dollar rate for 17/07/2013 |
| Thursday 18 July 2013 | €1 EUR = $1.3109 | Euro US Dollar rate for 18/07/2013 |
| Friday 19 July 2013 | €1 EUR = $1.3143 | Euro US Dollar rate for 19/07/2013 |
| Saturday 20 July 2013 | €1 EUR = $1.3143 | Euro US Dollar rate for 20/07/2013 |
| Sunday 21 July 2013 | €1 EUR = $1.3146 | Euro US Dollar rate for 21/07/2013 |
| Monday 22 July 2013 | €1 EUR = $1.3183 | Euro US Dollar rate for 22/07/2013 |
| Tuesday 23 July 2013 | €1 EUR = $1.3223 | Euro US Dollar rate for 23/07/2013 |
| Wednesday 24 July 2013 | €1 EUR = $1.3196 | Euro US Dollar rate for 24/07/2013 |
| Thursday 25 July 2013 | €1 EUR = $1.3282 | Euro US Dollar rate for 25/07/2013 |
| Friday 26 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 26/07/2013 |
| Saturday 27 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 27/07/2013 |
| Sunday 28 July 2013 | €1 EUR = $1.328 | Euro US Dollar rate for 28/07/2013 |
| Monday 29 July 2013 | €1 EUR = $1.326 | Euro US Dollar rate for 29/07/2013 |
| Tuesday 30 July 2013 | €1 EUR = $1.3261 | Euro US Dollar rate for 30/07/2013 |
| Wednesday 31 July 2013 | €1 EUR = $1.3293 | Euro US Dollar rate for 31/07/2013 |

Worst exchange rate of July 2013: *1.2782*, Best exchange rate of July 2013: *1.3293*, Average exchange rate in July 2013: *1.3096*

# August 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 August 2013 | €1 EUR = $1.3213 | Euro US Dollar rate for 01/08/2013 |
| Friday 2 August 2013 | €1 EUR = $1.3283 | Euro US Dollar rate for 02/08/2013 |
| Saturday 3 August 2013 | €1 EUR = $1.3283 | Euro US Dollar rate for 03/08/2013 |
| Sunday 4 August 2013 | €1 EUR = $1.3278 | Euro US Dollar rate for 04/08/2013 |
| Monday 5 August 2013 | €1 EUR = $1.3257 | Euro US Dollar rate for 05/08/2013 |
| Tuesday 6 August 2013 | €1 EUR = $1.3306 | Euro US Dollar rate for 06/08/2013 |
| Wednesday 7 August 2013 | €1 EUR = $1.3336 | Euro US Dollar rate for 07/08/2013 |
| Thursday 8 August 2013 | €1 EUR = $1.3382 | Euro US Dollar rate for 08/08/2013 |
| Friday 9 August 2013 | €1 EUR = $1.3343 | Euro US Dollar rate for 09/08/2013 |
| Saturday 10 August 2013 | €1 EUR = $1.3343 | Euro US Dollar rate for 10/08/2013 |
| Sunday 11 August 2013 | €1 EUR = $1.3334 | Euro US Dollar rate for 11/08/2013 |
| Monday 12 August 2013 | €1 EUR = $1.3293 | Euro US Dollar rate for 12/08/2013 |
| Tuesday 13 August 2013 | €1 EUR = $1.3262 | Euro US Dollar rate for 13/08/2013 |
| Wednesday 14 August 2013 | €1 EUR = $1.3259 | Euro US Dollar rate for 14/08/2013 |
| Thursday 15 August 2013 | €1 EUR = $1.3346 | Euro US Dollar rate for 15/08/2013 |
| Friday 16 August 2013 | €1 EUR = $1.3327 | Euro US Dollar rate for 16/08/2013 |
| Saturday 17 August 2013 | €1 EUR = $1.3327 | Euro US Dollar rate for 17/08/2013 |
| Sunday 18 August 2013 | €1 EUR = $1.3323 | Euro US Dollar rate for 18/08/2013 |
| Monday 19 August 2013 | €1 EUR = $1.3337 | Euro US Dollar rate for 19/08/2013 |
| Tuesday 20 August 2013 | €1 EUR = $1.3419 | Euro US Dollar rate for 20/08/2013 |
| Wednesday 21 August 2013 | €1 EUR = $1.3347 | Euro US Dollar rate for 21/08/2013 |
| Thursday 22 August 2013 | €1 EUR = $1.3361 | Euro US Dollar rate for 22/08/2013 |
| Friday 23 August 2013 | €1 EUR = $1.3381 | Euro US Dollar rate for 23/08/2013 |
| Saturday 24 August 2013 | €1 EUR = $1.3381 | Euro US Dollar rate for 24/08/2013 |
| Sunday 25 August 2013 | €1 EUR = $1.3378 | Euro US Dollar rate for 25/08/2013 |
| Monday 26 August 2013 | €1 EUR = $1.3373 | Euro US Dollar rate for 26/08/2013 |
| Tuesday 27 August 2013 | €1 EUR = $1.3391 | Euro US Dollar rate for 27/08/2013 |
| Wednesday 28 August 2013 | €1 EUR = $1.3342 | Euro US Dollar rate for 28/08/2013 |
| Thursday 29 August 2013 | €1 EUR = $1.3238 | Euro US Dollar rate for 29/08/2013 |
| Friday 30 August 2013 | €1 EUR = $1.3222 | Euro US Dollar rate for 30/08/2013 |
| Saturday 31 August 2013 | €1 EUR = $1.3222 | Euro US Dollar rate for 31/08/2013 |

Worst exchange rate of August 2013: *1.3213*, Best exchange rate of August 2013: *1.3419*, Average exchange rate in August 2013: *1.3319*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from Mercedes Benz U.S. International**

Mercedes Benz U.S. International, Tuscaloosa, Alabama

September 2, 2013 through September 15, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_09_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_07 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_09_08 Sunday | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $843.08 US/4 $631.00 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$210.77** | **$410.9175** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2013_09_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_09_14 Saturday | 7:00 AM | 30 Minutes | 7:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_09_15 Sunday | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $843.08 US/4 $631.00 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$210.77** | **$410.9175** |

## September 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 September 2013 | €1 EUR = $1.3201 | Euro US Dollar rate for 01/09/2013 |
| Monday 2 September 2013 | €1 EUR = $1.319 | Euro US Dollar rate for 02/09/2013 |
| Tuesday 3 September 2013 | €1 EUR = $1.3168 | Euro US Dollar rate for 03/09/2013 |
| Wednesday 4 September 2013 | €1 EUR = $1.3204 | Euro US Dollar rate for 04/09/2013 |
| Thursday 5 September 2013 | €1 EUR = $1.312 | Euro US Dollar rate for 05/09/2013 |
| Friday 6 September 2013 | €1 EUR = $1.318 | Euro US Dollar rate for 06/09/2013 |
| Saturday 7 September 2013 | €1 EUR = $1.318 | Euro US Dollar rate for 07/09/2013 |
| Sunday 8 September 2013 | €1 EUR = $1.3169 | Euro US Dollar rate for 08/09/2013 |
| Monday 9 September 2013 | €1 EUR = $1.3252 | Euro US Dollar rate for 09/09/2013 |
| Tuesday 10 September 2013 | €1 EUR = $1.3264 | Euro US Dollar rate for 10/09/2013 |
| Wednesday 11 September 2013 | €1 EUR = $1.3308 | Euro US Dollar rate for 11/09/2013 |
| Thursday 12 September 2013 | €1 EUR = $1.3298 | Euro US Dollar rate for 12/09/2013 |
| Friday 13 September 2013 | €1 EUR = $1.3295 | Euro US Dollar rate for 13/09/2013 |
| Saturday 14 September 2013 | €1 EUR = $1.3295 | Euro US Dollar rate for 14/09/2013 |
| Sunday 15 September 2013 | €1 EUR = $1.337 | Euro US Dollar rate for 15/09/2013 |
| Monday 16 September 2013 | €1 EUR = $1.3337 | Euro US Dollar rate for 16/09/2013 |
| Tuesday 17 September 2013 | €1 EUR = $1.3357 | Euro US Dollar rate for 17/09/2013 |
| Wednesday 18 September 2013 | €1 EUR = $1.351 | Euro US Dollar rate for 18/09/2013 |
| Thursday 19 September 2013 | €1 EUR = $1.353 | Euro US Dollar rate for 19/09/2013 |
| Friday 20 September 2013 | €1 EUR = $1.3524 | Euro US Dollar rate for 20/09/2013 |
| Saturday 21 September 2013 | €1 EUR = $1.3524 | Euro US Dollar rate for 21/09/2013 |
| Sunday 22 September 2013 | €1 EUR = $1.3527 | Euro US Dollar rate for 22/09/2013 |
| Monday 23 September 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 23/09/2013 |
| Tuesday 24 September 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 24/09/2013 |
| Wednesday 25 September 2013 | €1 EUR = $1.352 | Euro US Dollar rate for 25/09/2013 |
| Thursday 26 September 2013 | €1 EUR = $1.3488 | Euro US Dollar rate for 26/09/2013 |
| Friday 27 September 2013 | €1 EUR = $1.3522 | Euro US Dollar rate for 27/09/2013 |
| Saturday 28 September 2013 | €1 EUR = $1.3522 | Euro US Dollar rate for 28/09/2013 |
| Sunday 29 September 2013 | €1 EUR = $1.3492 | Euro US Dollar rate for 29/09/2013 |
| Monday 30 September 2013 | €1 EUR = $1.3523 | Euro US Dollar rate for 30/09/2013 |

Worst exchange rate of September 2013: *1.312*, Best exchange rate of September 2013: *1.353*, Average exchange rate in September 2013: *1.3361*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

November 19, 2013 through November 27, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_11_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_11_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_11_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_11_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_01_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_11_24 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_11_25 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $851.48 US/4 $631,01 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.688** | **$212.87** | **$408.82** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours | Overtime Hours | Total Hours | FLSA Minimum Base Pay Rate | Regular Wages | FLSA Overtime | Overtime Wages | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_11_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | | 8 | $7.25 | $58.00 | $10.875 | | | | |
| 2013_11_27* | 7:00 AM | 30 Minutes | 6:00 PM | 8 | | 8 | $7.25 | $58.00 | $10.875 | | | | |
| | | | | | | | | | | | | $851.48 US/4 $631,01 EU/4* | |
| Weekly Total | | | | **16** | | **16** | | **$116.00** | | | | | |

**\* Week Continues @ REHAU, Coleman, Alabama**

## November 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 01/11/2013 |
| Saturday 2 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 02/11/2013 |
| Sunday 3 November 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 03/11/2013 |
| Monday 4 November 2013 | €1 EUR = $1.3515 | Euro US Dollar rate for 04/11/2013 |
| Tuesday 5 November 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 05/11/2013 |
| Wednesday 6 November 2013 | €1 EUR = $1.3517 | Euro US Dollar rate for 06/11/2013 |
| Thursday 7 November 2013 | €1 EUR = $1.3409 | Euro US Dollar rate for 07/11/2013 |
| Friday 8 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 08/11/2013 |
| Saturday 9 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 09/11/2013 |
| Sunday 10 November 2013 | €1 EUR = $1.3348 | Euro US Dollar rate for 10/11/2013 |
| Monday 11 November 2013 | €1 EUR = $1.3408 | Euro US Dollar rate for 11/11/2013 |
| Tuesday 12 November 2013 | €1 EUR = $1.3439 | Euro US Dollar rate for 12/11/2013 |
| Wednesday 13 November 2013 | €1 EUR = $1.3486 | Euro US Dollar rate for 13/11/2013 |
| Thursday 14 November 2013 | €1 EUR = $1.3447 | Euro US Dollar rate for 14/11/2013 |
| Friday 15 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 15/11/2013 |
| Saturday 16 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 16/11/2013 |
| Sunday 17 November 2013 | €1 EUR = $1.3483 | Euro US Dollar rate for 17/11/2013 |
| Monday 18 November 2013 | €1 EUR = $1.3503 | Euro US Dollar rate for 18/11/2013 |
| Tuesday 19 November 2013 | €1 EUR = $1.3564 | Euro US Dollar rate for 19/11/2013 |
| Wednesday 20 November 2013 | €1 EUR = $1.3433 | Euro US Dollar rate for 20/11/2013 |
| Thursday 21 November 2013 | €1 EUR = $1.347 | Euro US Dollar rate for 21/11/2013 |
| Friday 22 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 22/11/2013 |
| Saturday 23 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 23/11/2013 |
| Sunday 24 November 2013 | €1 EUR = $1.3552 | Euro US Dollar rate for 24/11/2013 |
| Monday 25 November 2013 | €1 EUR = $1.3531 | Euro US Dollar rate for 25/11/2013 |
| Tuesday 26 November 2013 | €1 EUR = $1.3566 | Euro US Dollar rate for 26/11/2013 |
| Wednesday 27 November 2013 | €1 EUR = $1.3574 | Euro US Dollar rate for 27/11/2013 |
| Thursday 28 November 2013 | €1 EUR = $1.3603 | Euro US Dollar rate for 28/11/2013 |
| Friday 29 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 29/11/2013 |
| Saturday 30 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 30/11/2013 |

Worst exchange rate of November 2013: *1.3348*, **Best exchange rate of November 2013:** *1.3603*, *Average exchange rate in November 2013: 1.3494*

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel to and From REHAU Company Site**

REHAU Company (Mercedes) Cullman, Alabama

November 28, 2013 through December 1, 2013

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_11_28 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_11_29 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_11_30 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| 2013_12_01 | 5:00 AM | 30 Minutes | 9:30 PM | 8 | 7.5 | 15.5 | $7.25 | $58.00 | $10.875 | $81.56 | $139.56 | | |
| | | | | | | | | | | | | $851.48 US/4 $631,01 EU/4 | |
| Weekly Total | | | | **32** | **32** | **62** | | **$232.00** | | **$326.24** | **$558.24** | **$212.87** | **$345.37** |

## November 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Friday 1 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 01/11/2013 |
| Saturday 2 November 2013 | €1 EUR = $1.3487 | Euro US Dollar rate for 02/11/2013 |
| Sunday 3 November 2013 | €1 EUR = $1.3493 | Euro US Dollar rate for 03/11/2013 |
| Monday 4 November 2013 | €1 EUR = $1.3515 | Euro US Dollar rate for 04/11/2013 |
| Tuesday 5 November 2013 | €1 EUR = $1.3472 | Euro US Dollar rate for 05/11/2013 |
| Wednesday 6 November 2013 | €1 EUR = $1.3517 | Euro US Dollar rate for 06/11/2013 |
| Thursday 7 November 2013 | €1 EUR = $1.3409 | Euro US Dollar rate for 07/11/2013 |
| Friday 8 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 08/11/2013 |
| Saturday 9 November 2013 | €1 EUR = $1.3366 | Euro US Dollar rate for 09/11/2013 |
| Sunday 10 November 2013 | €1 EUR = $1.3348 | Euro US Dollar rate for 10/11/2013 |
| Monday 11 November 2013 | €1 EUR = $1.3408 | Euro US Dollar rate for 11/11/2013 |
| Tuesday 12 November 2013 | €1 EUR = $1.3439 | Euro US Dollar rate for 12/11/2013 |
| Wednesday 13 November 2013 | €1 EUR = $1.3486 | Euro US Dollar rate for 13/11/2013 |
| Thursday 14 November 2013 | €1 EUR = $1.3447 | Euro US Dollar rate for 14/11/2013 |
| Friday 15 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 15/11/2013 |
| Saturday 16 November 2013 | €1 EUR = $1.3496 | Euro US Dollar rate for 16/11/2013 |
| Sunday 17 November 2013 | €1 EUR = $1.3483 | Euro US Dollar rate for 17/11/2013 |
| Monday 18 November 2013 | €1 EUR = $1.3503 | Euro US Dollar rate for 18/11/2013 |
| Tuesday 19 November 2013 | €1 EUR = $1.3564 | Euro US Dollar rate for 19/11/2013 |
| Wednesday 20 November 2013 | €1 EUR = $1.3433 | Euro US Dollar rate for 20/11/2013 |
| Thursday 21 November 2013 | €1 EUR = $1.347 | Euro US Dollar rate for 21/11/2013 |
| Friday 22 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 22/11/2013 |
| Saturday 23 November 2013 | €1 EUR = $1.3556 | Euro US Dollar rate for 23/11/2013 |
| Sunday 24 November 2013 | €1 EUR = $1.3552 | Euro US Dollar rate for 24/11/2013 |
| Monday 25 November 2013 | €1 EUR = $1.3531 | Euro US Dollar rate for 25/11/2013 |
| Tuesday 26 November 2013 | €1 EUR = $1.3566 | Euro US Dollar rate for 26/11/2013 |
| Wednesday 27 November 2013 | €1 EUR = $1.3574 | Euro US Dollar rate for 27/11/2013 |
| Thursday 28 November 2013 | €1 EUR = $1.3603 | Euro US Dollar rate for 28/11/2013 |
| Friday 29 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 29/11/2013 |
| Saturday 30 November 2013 | €1 EUR = $1.3591 | Euro US Dollar rate for 30/11/2013 |

Worst exchange rate of November 2013: *1.3348*, **Best exchange rate of November 2013:** *1.3603*, *Average exchange rate in November 2013: 1.3494*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_07 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_12_08 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 30.5 | 70.5 | | $290.00 | | $331.6875 | $621.6875 | $209.15 | $412.5375 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_14 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_12_15 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 30.5 | 70.5 | | $290.00 | | $331.6875 | $621.6875 | $209.15 | $412.5375 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_21 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_12_22 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 30.5 | 70.5 | | $290.00 | | $331.6875 | $621.6875 | $209.15 | $412.5375 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_28 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2013_12_29 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $836.60 US/4 $610,48 EU/4 | |
| Weekly Total | | | | 40 | 30.5 | 70.5 | | $290.00 | | $331.6875 | $621.6875 | $209.15 | $412.5375 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013_12_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2013_12_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_04 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_01_05 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| **Weekly Total** | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$209.32** | **$412.3675** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_11 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_01_12 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| **Weekly Total** | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$209.32** | **$412.3675** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_18 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_01_19 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$209.32** | **$412.3675** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_25 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_01_26 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$209.32** | **$412.3675** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_01_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_01_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_01 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_02_02 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $837.29 US/4 $614,75 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$209.32** | **$412.3675** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_02_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_08 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_02_09 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$210.97** | **$410.7175** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

December 2, 2013 through February 16, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_02_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_02_15 | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_02_16 | 7:00 AM | 30 Minutes | 3:00 PM | 0 | 7.5 | 7.5 | | | $10.875 | $81.5625 | $81.5625 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | **40** | **30.5** | **70.5** | | **$290.00** | | **$331.6875** | **$621.6875** | **$210.97** | **$410.7175** |

## December 2013

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 December 2013 | €1 EUR = $1.3585 | Euro US Dollar rate for 01/12/2013 |
| Monday 2 December 2013 | €1 EUR = $1.3542 | Euro US Dollar rate for 02/12/2013 |
| Tuesday 3 December 2013 | €1 EUR = $1.359 | Euro US Dollar rate for 03/12/2013 |
| Wednesday 4 December 2013 | €1 EUR = $1.3585 | Euro US Dollar rate for 04/12/2013 |
| Thursday 5 December 2013 | €1 EUR = $1.3668 | Euro US Dollar rate for 05/12/2013 |
| Friday 6 December 2013 | €1 EUR = $1.3706 | Euro US Dollar rate for 06/12/2013 |
| Saturday 7 December 2013 | €1 EUR = $1.3706 | Euro US Dollar rate for 07/12/2013 |
| Sunday 8 December 2013 | €1 EUR = $1.3707 | Euro US Dollar rate for 08/12/2013 |
| Monday 9 December 2013 | €1 EUR = $1.3739 | Euro US Dollar rate for 09/12/2013 |
| Tuesday 10 December 2013 | €1 EUR = $1.3765 | Euro US Dollar rate for 10/12/2013 |
| Wednesday 11 December 2013 | €1 EUR = $1.3785 | Euro US Dollar rate for 11/12/2013 |
| Thursday 12 December 2013 | €1 EUR = $1.375 | Euro US Dollar rate for 12/12/2013 |
| Friday 13 December 2013 | €1 EUR = $1.3741 | Euro US Dollar rate for 13/12/2013 |
| Saturday 14 December 2013 | €1 EUR = $1.3741 | Euro US Dollar rate for 14/12/2013 |
| Sunday 15 December 2013 | €1 EUR = $1.3738 | Euro US Dollar rate for 15/12/2013 |
| Monday 16 December 2013 | €1 EUR = $1.3761 | Euro US Dollar rate for 16/12/2013 |
| Tuesday 17 December 2013 | €1 EUR = $1.377 | Euro US Dollar rate for 17/12/2013 |
| Wednesday 18 December 2013 | €1 EUR = $1.3681 | Euro US Dollar rate for 18/12/2013 |
| Thursday 19 December 2013 | €1 EUR = $1.3655 | Euro US Dollar rate for 19/12/2013 |
| Friday 20 December 2013 | €1 EUR = $1.3673 | Euro US Dollar rate for 20/12/2013 |
| Saturday 21 December 2013 | €1 EUR = $1.3673 | Euro US Dollar rate for 21/12/2013 |
| Sunday 22 December 2013 | €1 EUR = $1.3678 | Euro US Dollar rate for 22/12/2013 |
| Monday 23 December 2013 | €1 EUR = $1.3698 | Euro US Dollar rate for 23/12/2013 |
| Tuesday 24 December 2013 | €1 EUR = $1.3679 | Euro US Dollar rate for 24/12/2013 |
| Wednesday 25 December 2013 | €1 EUR = $1.3667 | Euro US Dollar rate for 25/12/2013 |
| Thursday 26 December 2013 | €1 EUR = $1.3694 | Euro US Dollar rate for 26/12/2013 |
| Friday 27 December 2013 | €1 EUR = $1.3746 | Euro US Dollar rate for 27/12/2013 |
| Saturday 28 December 2013 | €1 EUR = $1.3746 | Euro US Dollar rate for 28/12/2013 |
| Sunday 29 December 2013 | €1 EUR = $1.3752 | Euro US Dollar rate for 29/12/2013 |
| Monday 30 December 2013 | €1 EUR = $1.3808 | Euro US Dollar rate for 30/12/2013 |
| Tuesday 31 December 2013 | €1 EUR = $1.3783 | Euro US Dollar rate for 31/12/2013 |

Worst exchange rate of December 2013: *1.3542*, **Best exchange rate of December 2013: *1.3808*,** *Average exchange rate in December 2013: 1.3704*

## January 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Wednesday 1 January 2014 | €1 EUR = $1.3764 | Euro US Dollar rate for 01/01/2014 |
| Thursday 2 January 2014 | €1 EUR = $1.3666 | Euro US Dollar rate for 02/01/2014 |
| Friday 3 January 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 03/01/2014 |
| Saturday 4 January 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 04/01/2014 |
| Sunday 5 January 2014 | €1 EUR = $1.3596 | Euro US Dollar rate for 05/01/2014 |
| Monday 6 January 2014 | €1 EUR = $1.3629 | Euro US Dollar rate for 06/01/2014 |
| Tuesday 7 January 2014 | €1 EUR = $1.3616 | Euro US Dollar rate for 07/01/2014 |
| Wednesday 8 January 2014 | €1 EUR = $1.3571 | Euro US Dollar rate for 08/01/2014 |
| Thursday 9 January 2014 | €1 EUR = $1.3606 | Euro US Dollar rate for 09/01/2014 |
| Friday 10 January 2014 | €1 EUR = $1.367 | Euro US Dollar rate for 10/01/2014 |
| Saturday 11 January 2014 | €1 EUR = $1.367 | Euro US Dollar rate for 11/01/2014 |
| Sunday 12 January 2014 | €1 EUR = $1.3672 | Euro US Dollar rate for 12/01/2014 |
| Monday 13 January 2014 | €1 EUR = $1.3669 | Euro US Dollar rate for 13/01/2014 |
| Tuesday 14 January 2014 | €1 EUR = $1.3667 | Euro US Dollar rate for 14/01/2014 |
| Wednesday 15 January 2014 | €1 EUR = $1.3599 | Euro US Dollar rate for 15/01/2014 |
| Thursday 16 January 2014 | €1 EUR = $1.3617 | Euro US Dollar rate for 16/01/2014 |
| Friday 17 January 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 17/01/2014 |
| Saturday 18 January 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 18/01/2014 |
| Sunday 19 January 2014 | €1 EUR = $1.3527 | Euro US Dollar rate for 19/01/2014 |
| Monday 20 January 2014 | €1 EUR = $1.3546 | Euro US Dollar rate for 20/01/2014 |
| Tuesday 21 January 2014 | €1 EUR = $1.3561 | Euro US Dollar rate for 21/01/2014 |
| Wednesday 22 January 2014 | €1 EUR = $1.3544 | Euro US Dollar rate for 22/01/2014 |
| Thursday 23 January 2014 | €1 EUR = $1.3689 | Euro US Dollar rate for 23/01/2014 |
| Friday 24 January 2014 | €1 EUR = $1.3678 | Euro US Dollar rate for 24/01/2014 |
| Saturday 25 January 2014 | €1 EUR = $1.3678 | Euro US Dollar rate for 25/01/2014 |
| Sunday 26 January 2014 | €1 EUR = $1.3688 | Euro US Dollar rate for 26/01/2014 |
| Monday 27 January 2014 | €1 EUR = $1.3674 | Euro US Dollar rate for 27/01/2014 |
| Tuesday 28 January 2014 | €1 EUR = $1.3654 | Euro US Dollar rate for 28/01/2014 |
| Wednesday 29 January 2014 | €1 EUR = $1.3657 | Euro US Dollar rate for 29/01/2014 |
| Thursday 30 January 2014 | €1 EUR = $1.3558 | Euro US Dollar rate for 30/01/2014 |
| Friday 31 January 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 31/01/2014 |

Worst exchange rate of January 2014: *1.3486*, Best exchange rate of January 2014: *1.3764*, Average exchange rate in January 2014: *1.362*

## February 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Saturday 1 February 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 01/02/2014 |
| Sunday 2 February 2014 | €1 EUR = $1.3488 | Euro US Dollar rate for 02/02/2014 |
| Monday 3 February 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 03/02/2014 |
| Tuesday 4 February 2014 | €1 EUR = $1.3516 | Euro US Dollar rate for 04/02/2014 |
| Wednesday 5 February 2014 | €1 EUR = $1.3533 | Euro US Dollar rate for 05/02/2014 |
| Thursday 6 February 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 06/02/2014 |
| Friday 7 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 07/02/2014 |
| Saturday 8 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 08/02/2014 |
| Sunday 9 February 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 09/02/2014 |
| Monday 10 February 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 10/02/2014 |
| Tuesday 11 February 2014 | €1 EUR = $1.3637 | Euro US Dollar rate for 11/02/2014 |
| Wednesday 12 February 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 12/02/2014 |
| Thursday 13 February 2014 | €1 EUR = $1.3676 | Euro US Dollar rate for 13/02/2014 |
| Friday 14 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 14/02/2014 |
| Saturday 15 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 15/02/2014 |
| Sunday 16 February 2014 | €1 EUR = $1.3699 | Euro US Dollar rate for 16/02/2014 |
| Monday 17 February 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 17/02/2014 |
| Tuesday 18 February 2014 | €1 EUR = $1.3761 | Euro US Dollar rate for 18/02/2014 |
| Wednesday 19 February 2014 | €1 EUR = $1.373 | Euro US Dollar rate for 19/02/2014 |
| Thursday 20 February 2014 | €1 EUR = $1.372 | Euro US Dollar rate for 20/02/2014 |
| Friday 21 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 21/02/2014 |
| Saturday 22 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 22/02/2014 |
| Sunday 23 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 23/02/2014 |
| Monday 24 February 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 24/02/2014 |
| Tuesday 25 February 2014 | €1 EUR = $1.3745 | Euro US Dollar rate for 25/02/2014 |
| Wednesday 26 February 2014 | €1 EUR = $1.3681 | Euro US Dollar rate for 26/02/2014 |
| Thursday 27 February 2014 | €1 EUR = $1.3706 | Euro US Dollar rate for 27/02/2014 |
| Friday 28 February 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 28/02/2014 |

Worst exchange rate of February 2014: *1.3486*, Best exchange rate of February 2014: *1.3802*. Average exchange rate in February 2014: *1.3659*

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_02_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_22 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_02_23 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_02_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_02_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_01 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_02 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_08 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_09 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |
| | | | | | | | $290.00 | | | $424.13 | $714.13 | $213.54 | $500.59 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_03_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_15 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_16 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_22 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_23 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_03_29 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_03_30 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_03_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_05 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_06 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_12 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_13 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | $290.00 | | $315.39 | $605.39 | $210.97 | $394.42 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Claim or Include Travel To and From Phoenix Mecanical Site**

Phoenix Mechanical, Greer, South Carolina

February 17, 2014 through April 27, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_19 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.19 | $114.19 | | |
| 2014_04_20 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $65.25 | $65.25 | | |
| | | | | | | | | | | | | $843.89 US/4 $617,83 EU/4 | |
| Weekly Total | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_04_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.19 | $85.19 | | |
| 2014_04_26 Saturday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 6 | 6 | | | $10.875 | $114.19 | $114.19 | | |
| | | | | | | | | | | $65.25 | $65.25 | | |
| Weekly Total | | | | | | | | $290.00 | | | | $843.89 US/4 $617,83 EU/4 | |
| | | | | 40 | 29 | 69 | | | | $315.39 | $605.39 | $210.97 | $394.42 |

# February 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|--|
| Saturday 1 February 2014 | €1 EUR = $1.3486 | Euro US Dollar rate for 01/02/2014 |
| Sunday 2 February 2014 | €1 EUR = $1.3488 | Euro US Dollar rate for 02/02/2014 |
| Monday 3 February 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 03/02/2014 |
| Tuesday 4 February 2014 | €1 EUR = $1.3516 | Euro US Dollar rate for 04/02/2014 |
| Wednesday 5 February 2014 | €1 EUR = $1.3533 | Euro US Dollar rate for 05/02/2014 |
| Thursday 6 February 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 06/02/2014 |
| Friday 7 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 07/02/2014 |
| Saturday 8 February 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 08/02/2014 |
| Sunday 9 February 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 09/02/2014 |
| Monday 10 February 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 10/02/2014 |
| Tuesday 11 February 2014 | €1 EUR = $1.3637 | Euro US Dollar rate for 11/02/2014 |
| Wednesday 12 February 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 12/02/2014 |
| Thursday 13 February 2014 | €1 EUR = $1.3676 | Euro US Dollar rate for 13/02/2014 |
| Friday 14 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 14/02/2014 |
| Saturday 15 February 2014 | €1 EUR = $1.3693 | Euro US Dollar rate for 15/02/2014 |
| Sunday 16 February 2014 | €1 EUR = $1.3699 | Euro US Dollar rate for 16/02/2014 |
| Monday 17 February 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 17/02/2014 |
| Tuesday 18 February 2014 | €1 EUR = $1.3761 | Euro US Dollar rate for 18/02/2014 |
| Wednesday 19 February 2014 | €1 EUR = $1.373 | Euro US Dollar rate for 19/02/2014 |
| Thursday 20 February 2014 | €1 EUR = $1.372 | Euro US Dollar rate for 20/02/2014 |
| Friday 21 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 21/02/2014 |
| Saturday 22 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 22/02/2014 |
| Sunday 23 February 2014 | €1 EUR = $1.3739 | Euro US Dollar rate for 23/02/2014 |
| Monday 24 February 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 24/02/2014 |
| Tuesday 25 February 2014 | €1 EUR = $1.3745 | Euro US Dollar rate for 25/02/2014 |
| Wednesday 26 February 2014 | €1 EUR = $1.3681 | Euro US Dollar rate for 26/02/2014 |
| Thursday 27 February 2014 | €1 EUR = $1.3706 | Euro US Dollar rate for 27/02/2014 |
| Friday 28 February 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 28/02/2014 |

Worst exchange rate of February 2014: *1.3486*, Best exchange rate of February 2014: *1.3802*, Average exchange rate in February 2014: *1.3659*

## March 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Saturday 1 March 2014 | €1 EUR = $1.3802 | Euro US Dollar rate for 01/03/2014 |
| Sunday 2 March 2014 | €1 EUR = $1.3775 | Euro US Dollar rate for 02/03/2014 |
| Monday 3 March 2014 | €1 EUR = $1.3735 | Euro US Dollar rate for 03/03/2014 |
| Tuesday 4 March 2014 | €1 EUR = $1.374 | Euro US Dollar rate for 04/03/2014 |
| Wednesday 5 March 2014 | €1 EUR = $1.3732 | Euro US Dollar rate for 05/03/2014 |
| Thursday 6 March 2014 | €1 EUR = $1.3865 | Euro US Dollar rate for 06/03/2014 |
| Friday 7 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 07/03/2014 |
| Saturday 8 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 08/03/2014 |
| Sunday 9 March 2014 | €1 EUR = $1.3878 | Euro US Dollar rate for 09/03/2014 |
| Monday 10 March 2014 | €1 EUR = $1.3877 | Euro US Dollar rate for 10/03/2014 |
| Tuesday 11 March 2014 | €1 EUR = $1.3858 | Euro US Dollar rate for 11/03/2014 |
| Wednesday 12 March 2014 | €1 EUR = $1.3903 | Euro US Dollar rate for 12/03/2014 |
| Thursday 13 March 2014 | €1 EUR = $1.3865 | Euro US Dollar rate for 13/03/2014 |
| Friday 14 March 2014 | €1 EUR = $1.3914 | Euro US Dollar rate for 14/03/2014 |
| Saturday 15 March 2014 | €1 EUR = $1.3914 | Euro US Dollar rate for 15/03/2014 |
| Sunday 16 March 2014 | €1 EUR = $1.391 | Euro US Dollar rate for 16/03/2014 |
| Monday 17 March 2014 | €1 EUR = $1.3926 | Euro US Dollar rate for 17/03/2014 |
| Tuesday 18 March 2014 | €1 EUR = $1.393 | Euro US Dollar rate for 18/03/2014 |
| Wednesday 19 March 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 19/03/2014 |
| Thursday 20 March 2014 | €1 EUR = $1.378 | Euro US Dollar rate for 20/03/2014 |
| Friday 21 March 2014 | €1 EUR = $1.3795 | Euro US Dollar rate for 21/03/2014 |
| Saturday 22 March 2014 | €1 EUR = $1.3795 | Euro US Dollar rate for 22/03/2014 |
| Sunday 23 March 2014 | €1 EUR = $1.3797 | Euro US Dollar rate for 23/03/2014 |
| Monday 24 March 2014 | €1 EUR = $1.3837 | Euro US Dollar rate for 24/03/2014 |
| Tuesday 25 March 2014 | €1 EUR = $1.3818 | Euro US Dollar rate for 25/03/2014 |
| Wednesday 26 March 2014 | €1 EUR = $1.3784 | Euro US Dollar rate for 26/03/2014 |
| Thursday 27 March 2014 | €1 EUR = $1.3741 | Euro US Dollar rate for 27/03/2014 |
| Friday 28 March 2014 | €1 EUR = $1.3752 | Euro US Dollar rate for 28/03/2014 |
| Saturday 29 March 2014 | €1 EUR = $1.3752 | Euro US Dollar rate for 29/03/2014 |
| Sunday 30 March 2014 | €1 EUR = $1.3751 | Euro US Dollar rate for 30/03/2014 |
| Monday 31 March 2014 | €1 EUR = $1.3774 | Euro US Dollar rate for 31/03/2014 |

Worst exchange rate of March 2014: *1.3732*, Best exchange rate of March 2014: *1.393*, Average exchange rate in March 2014: *1.3825*

# April 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Tuesday 1 April 2014 | €1 EUR = $1.3794 | Euro US Dollar rate for 01/04/2014 |
| Wednesday 2 April 2014 | €1 EUR = $1.3765 | Euro US Dollar rate for 02/04/2014 |
| Thursday 3 April 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 03/04/2014 |
| Friday 4 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 04/04/2014 |
| Saturday 5 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 05/04/2014 |
| Sunday 6 April 2014 | €1 EUR = $1.3697 | Euro US Dollar rate for 06/04/2014 |
| Monday 7 April 2014 | €1 EUR = $1.3744 | Euro US Dollar rate for 07/04/2014 |
| Tuesday 8 April 2014 | €1 EUR = $1.3793 | Euro US Dollar rate for 08/04/2014 |
| Wednesday 9 April 2014 | €1 EUR = $1.3853 | Euro US Dollar rate for 09/04/2014 |
| Thursday 10 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 10/04/2014 |
| Friday 11 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 11/04/2014 |
| Saturday 12 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 12/04/2014 |
| Sunday 13 April 2014 | €1 EUR = $1.3843 | Euro US Dollar rate for 13/04/2014 |
| Monday 14 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 14/04/2014 |
| Tuesday 15 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 15/04/2014 |
| Wednesday 16 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 16/04/2014 |
| Thursday 17 April 2014 | €1 EUR = $1.3813 | Euro US Dollar rate for 17/04/2014 |
| Friday 18 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 18/04/2014 |
| Saturday 19 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 19/04/2014 |
| Sunday 20 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 20/04/2014 |
| Monday 21 April 2014 | €1 EUR = $1.3791 | Euro US Dollar rate for 21/04/2014 |
| Tuesday 22 April 2014 | €1 EUR = $1.3808 | Euro US Dollar rate for 22/04/2014 |
| Wednesday 23 April 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 23/04/2014 |
| Thursday 24 April 2014 | €1 EUR = $1.3832 | Euro US Dollar rate for 24/04/2014 |
| Friday 25 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 25/04/2014 |
| Saturday 26 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 26/04/2014 |
| Sunday 27 April 2014 | €1 EUR = $1.384 | Euro US Dollar rate for 27/04/2014 |
| Monday 28 April 2014 | €1 EUR = $1.3852 | Euro US Dollar rate for 28/04/2014 |
| Tuesday 29 April 2014 | €1 EUR = $1.3811 | Euro US Dollar rate for 29/04/2014 |
| Wednesday 30 April 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 30/04/2014 |

Worst exchange rate of April 2014: *1.3697*, Best exchange rate of April 2014: *1.3885*, Average exchange rate in April 2014: *1.3808*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_04_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_04_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_04_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_03 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_05_04 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $268.74 | $342.0725 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_05_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_10 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_05_11 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $268.74 | $342.0725 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_05_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_17 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_05_18 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $268.74 | $342.0725 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_05_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_24 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_05_25 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $268.74 | $342.0725 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_05_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_05_31 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_06_01 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1074.97 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$268.74** | **$342.0725** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_06_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_07 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_06_08 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$266.24** | **$344.5725** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_06_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_14 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_06_15 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $266.24 | $344.5725 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2014_06_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_21 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_06_22 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $266.24 | $344.5725 |

Stjepan Papes
FLSA Wages Single Week
**Does Not Include Travel to and from BMW Spartanburg**
BMW Spartanburg, South Carolina
April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_06_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_06_28 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_06_29 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $266.24 | $333.6975 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_06_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_05 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_07_06 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,064.95 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $266.24 | $333.6975 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_07_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_12 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_07_13 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$271.04** | **$328.8975** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_07_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_19 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_07_20 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$271.04** | **$328.8975** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

April 28, 2014 through August 1, 2014

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_07_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_26 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | $7.25 | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_07_27 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$271.04** | **$328.8975** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_07_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_07_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_08_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | | | | | | | | | | | | $1,084.15 US/4 $800,88 EU/4 | |
| | | | | **40** | **12.5** | **52.5** | | **$290.000** | | **$135.9375** | **$425.9375** | **$271.04** | **$154.8975** |

## April 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Tuesday 1 April 2014 | €1 EUR = $1.3794 | Euro US Dollar rate for 01/04/2014 |
| Wednesday 2 April 2014 | €1 EUR = $1.3765 | Euro US Dollar rate for 02/04/2014 |
| Thursday 3 April 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 03/04/2014 |
| Friday 4 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 04/04/2014 |
| Saturday 5 April 2014 | €1 EUR = $1.3703 | Euro US Dollar rate for 05/04/2014 |
| Sunday 6 April 2014 | €1 EUR = $1.3697 | Euro US Dollar rate for 06/04/2014 |
| Monday 7 April 2014 | €1 EUR = $1.3744 | Euro US Dollar rate for 07/04/2014 |
| Tuesday 8 April 2014 | €1 EUR = $1.3793 | Euro US Dollar rate for 08/04/2014 |
| Wednesday 9 April 2014 | €1 EUR = $1.3853 | Euro US Dollar rate for 09/04/2014 |
| Thursday 10 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 10/04/2014 |
| Friday 11 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 11/04/2014 |
| Saturday 12 April 2014 | €1 EUR = $1.3885 | Euro US Dollar rate for 12/04/2014 |
| Sunday 13 April 2014 | €1 EUR = $1.3843 | Euro US Dollar rate for 13/04/2014 |
| Monday 14 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 14/04/2014 |
| Tuesday 15 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 15/04/2014 |
| Wednesday 16 April 2014 | €1 EUR = $1.3817 | Euro US Dollar rate for 16/04/2014 |
| Thursday 17 April 2014 | €1 EUR = $1.3813 | Euro US Dollar rate for 17/04/2014 |
| Friday 18 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 18/04/2014 |
| Saturday 19 April 2014 | €1 EUR = $1.381 | Euro US Dollar rate for 19/04/2014 |
| Sunday 20 April 2014 | €1 EUR = $1.3814 | Euro US Dollar rate for 20/04/2014 |
| Monday 21 April 2014 | €1 EUR = $1.3791 | Euro US Dollar rate for 21/04/2014 |
| Tuesday 22 April 2014 | €1 EUR = $1.3808 | Euro US Dollar rate for 22/04/2014 |
| Wednesday 23 April 2014 | €1 EUR = $1.3819 | Euro US Dollar rate for 23/04/2014 |
| Thursday 24 April 2014 | €1 EUR = $1.3832 | Euro US Dollar rate for 24/04/2014 |
| Friday 25 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 25/04/2014 |
| Saturday 26 April 2014 | €1 EUR = $1.3834 | Euro US Dollar rate for 26/04/2014 |
| Sunday 27 April 2014 | €1 EUR = $1.384 | Euro US Dollar rate for 27/04/2014 |
| Monday 28 April 2014 | €1 EUR = $1.3852 | Euro US Dollar rate for 28/04/2014 |
| Tuesday 29 April 2014 | €1 EUR = $1.3811 | Euro US Dollar rate for 29/04/2014 |
| Wednesday 30 April 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 30/04/2014 |

Worst exchange rate of April 2014: *1.3697*, Best exchange rate of April 2014: *1.3885*, Average exchange rate in April 2014: *1.3808*

## May 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 01/05/2014 |
| Friday 2 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 02/05/2014 |
| Saturday 3 May 2014 | €1 EUR = $1.3869 | Euro US Dollar rate for 03/05/2014 |
| Sunday 4 May 2014 | €1 EUR = $1.3875 | Euro US Dollar rate for 04/05/2014 |
| Monday 5 May 2014 | €1 EUR = $1.3876 | Euro US Dollar rate for 05/05/2014 |
| Tuesday 6 May 2014 | €1 EUR = $1.3926 | Euro US Dollar rate for 06/05/2014 |
| Wednesday 7 May 2014 | €1 EUR = $1.3912 | Euro US Dollar rate for 07/05/2014 |
| Thursday 8 May 2014 | €1 EUR = $1.3841 | Euro US Dollar rate for 08/05/2014 |
| Friday 9 May 2014 | €1 EUR = $1.3758 | Euro US Dollar rate for 09/05/2014 |
| Saturday 10 May 2014 | €1 EUR = $1.3758 | Euro US Dollar rate for 10/05/2014 |
| Sunday 11 May 2014 | €1 EUR = $1.376 | Euro US Dollar rate for 11/05/2014 |
| Monday 12 May 2014 | €1 EUR = $1.3757 | Euro US Dollar rate for 12/05/2014 |
| Tuesday 13 May 2014 | €1 EUR = $1.3704 | Euro US Dollar rate for 13/05/2014 |
| Wednesday 14 May 2014 | €1 EUR = $1.3716 | Euro US Dollar rate for 14/05/2014 |
| Thursday 15 May 2014 | €1 EUR = $1.3714 | Euro US Dollar rate for 15/05/2014 |
| Friday 16 May 2014 | €1 EUR = $1.3694 | Euro US Dollar rate for 16/05/2014 |
| Saturday 17 May 2014 | €1 EUR = $1.3694 | Euro US Dollar rate for 17/05/2014 |
| Sunday 18 May 2014 | €1 EUR = $1.3696 | Euro US Dollar rate for 18/05/2014 |
| Monday 19 May 2014 | €1 EUR = $1.3708 | Euro US Dollar rate for 19/05/2014 |
| Tuesday 20 May 2014 | €1 EUR = $1.37 | Euro US Dollar rate for 20/05/2014 |
| Wednesday 21 May 2014 | €1 EUR = $1.3688 | Euro US Dollar rate for 21/05/2014 |
| Thursday 22 May 2014 | €1 EUR = $1.3655 | Euro US Dollar rate for 22/05/2014 |
| Friday 23 May 2014 | €1 EUR = $1.3632 | Euro US Dollar rate for 23/05/2014 |
| Saturday 24 May 2014 | €1 EUR = $1.3632 | Euro US Dollar rate for 24/05/2014 |
| Sunday 25 May 2014 | €1 EUR = $1.3627 | Euro US Dollar rate for 25/05/2014 |
| Monday 26 May 2014 | €1 EUR = $1.3644 | Euro US Dollar rate for 26/05/2014 |
| Tuesday 27 May 2014 | €1 EUR = $1.3636 | Euro US Dollar rate for 27/05/2014 |
| Wednesday 28 May 2014 | €1 EUR = $1.3595 | Euro US Dollar rate for 28/05/2014 |
| Thursday 29 May 2014 | €1 EUR = $1.3602 | Euro US Dollar rate for 29/05/2014 |
| Friday 30 May 2014 | €1 EUR = $1.3634 | Euro US Dollar rate for 30/05/2014 |
| Saturday 31 May 2014 | €1 EUR = $1.3634 | Euro US Dollar rate for 31/05/2014 |

Worst exchange rate of May 2014: *1.3595*, **Best exchange rate of May 2014:** *1.3926*, *Average exchange rate in May 2014: 1.3731*

# June 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 June 2014 | €1 EUR = $1.3624 | Euro US Dollar rate for 01/06/2014 |
| Monday 2 June 2014 | €1 EUR = $1.3598 | Euro US Dollar rate for 02/06/2014 |
| Tuesday 3 June 2014 | €1 EUR = $1.3628 | Euro US Dollar rate for 03/06/2014 |
| Wednesday 4 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 04/06/2014 |
| Thursday 5 June 2014 | €1 EUR = $1.3661 | Euro US Dollar rate for 05/06/2014 |
| Friday 6 June 2014 | €1 EUR = $1.3643 | Euro US Dollar rate for 06/06/2014 |
| Saturday 7 June 2014 | €1 EUR = $1.3643 | Euro US Dollar rate for 07/06/2014 |
| Sunday 8 June 2014 | €1 EUR = $1.3645 | Euro US Dollar rate for 08/06/2014 |
| Monday 9 June 2014 | €1 EUR = $1.3592 | Euro US Dollar rate for 09/06/2014 |
| Tuesday 10 June 2014 | €1 EUR = $1.3545 | Euro US Dollar rate for 10/06/2014 |
| Wednesday 11 June 2014 | €1 EUR = $1.3534 | Euro US Dollar rate for 11/06/2014 |
| Thursday 12 June 2014 | €1 EUR = $1.3551 | Euro US Dollar rate for 12/06/2014 |
| Friday 13 June 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 13/06/2014 |
| Saturday 14 June 2014 | €1 EUR = $1.3542 | Euro US Dollar rate for 14/06/2014 |
| Sunday 15 June 2014 | €1 EUR = $1.3531 | Euro US Dollar rate for 15/06/2014 |
| Monday 16 June 2014 | €1 EUR = $1.3574 | Euro US Dollar rate for 16/06/2014 |
| Tuesday 17 June 2014 | €1 EUR = $1.3547 | Euro US Dollar rate for 17/06/2014 |
| Wednesday 18 June 2014 | €1 EUR = $1.3587 | Euro US Dollar rate for 18/06/2014 |
| Thursday 19 June 2014 | €1 EUR = $1.3608 | Euro US Dollar rate for 19/06/2014 |
| Friday 20 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 20/06/2014 |
| Saturday 21 June 2014 | €1 EUR = $1.36 | Euro US Dollar rate for 21/06/2014 |
| Sunday 22 June 2014 | €1 EUR = $1.3595 | Euro US Dollar rate for 22/06/2014 |
| Monday 23 June 2014 | €1 EUR = $1.3602 | Euro US Dollar rate for 23/06/2014 |
| Tuesday 24 June 2014 | €1 EUR = $1.3604 | Euro US Dollar rate for 24/06/2014 |
| Wednesday 25 June 2014 | €1 EUR = $1.3631 | Euro US Dollar rate for 25/06/2014 |
| Thursday 26 June 2014 | €1 EUR = $1.3614 | Euro US Dollar rate for 26/06/2014 |
| Friday 27 June 2014 | €1 EUR = $1.365 | Euro US Dollar rate for 27/06/2014 |
| Saturday 28 June 2014 | €1 EUR = $1.365 | Euro US Dollar rate for 28/06/2014 |
| Sunday 29 June 2014 | €1 EUR = $1.3646 | Euro US Dollar rate for 29/06/2014 |
| Monday 30 June 2014 | €1 EUR = $1.3691 | Euro US Dollar rate for 30/06/2014 |

Worst exchange rate of June 2014: *1.3531*, Best exchange rate of June 2014: *1.3691*, Average exchange rate in June 2014: *1.3603*

## July 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
| --- | --- | --- |
| Tuesday 1 July 2014 | €1 EUR = $1.368 | Euro US Dollar rate for 01/07/2014 |
| Wednesday 2 July 2014 | €1 EUR = $1.3657 | Euro US Dollar rate for 02/07/2014 |
| Thursday 3 July 2014 | €1 EUR = $1.3609 | Euro US Dollar rate for 03/07/2014 |
| Friday 4 July 2014 | €1 EUR = $1.3594 | Euro US Dollar rate for 04/07/2014 |
| Saturday 5 July 2014 | €1 EUR = $1.3594 | Euro US Dollar rate for 05/07/2014 |
| Sunday 6 July 2014 | €1 EUR = $1.3588 | Euro US Dollar rate for 06/07/2014 |
| Monday 7 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 07/07/2014 |
| Tuesday 8 July 2014 | €1 EUR = $1.3613 | Euro US Dollar rate for 08/07/2014 |
| Wednesday 9 July 2014 | €1 EUR = $1.364 | Euro US Dollar rate for 09/07/2014 |
| Thursday 10 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 10/07/2014 |
| Friday 11 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 11/07/2014 |
| Saturday 12 July 2014 | €1 EUR = $1.3607 | Euro US Dollar rate for 12/07/2014 |
| Sunday 13 July 2014 | €1 EUR = $1.3605 | Euro US Dollar rate for 13/07/2014 |
| Monday 14 July 2014 | €1 EUR = $1.362 | Euro US Dollar rate for 14/07/2014 |
| Tuesday 15 July 2014 | €1 EUR = $1.3567 | Euro US Dollar rate for 15/07/2014 |
| Wednesday 16 July 2014 | €1 EUR = $1.3526 | Euro US Dollar rate for 16/07/2014 |
| Thursday 17 July 2014 | €1 EUR = $1.3522 | Euro US Dollar rate for 17/07/2014 |
| Friday 18 July 2014 | €1 EUR = $1.3525 | Euro US Dollar rate for 18/07/2014 |
| Saturday 19 July 2014 | €1 EUR = $1.3525 | Euro US Dollar rate for 19/07/2014 |
| Sunday 20 July 2014 | €1 EUR = $1.353 | Euro US Dollar rate for 20/07/2014 |
| Monday 21 July 2014 | €1 EUR = $1.3523 | Euro US Dollar rate for 21/07/2014 |
| Tuesday 22 July 2014 | €1 EUR = $1.3467 | Euro US Dollar rate for 22/07/2014 |
| Wednesday 23 July 2014 | €1 EUR = $1.346 | Euro US Dollar rate for 23/07/2014 |
| Thursday 24 July 2014 | €1 EUR = $1.3464 | Euro US Dollar rate for 24/07/2014 |
| Friday 25 July 2014 | €1 EUR = $1.3429 | Euro US Dollar rate for 25/07/2014 |
| Saturday 26 July 2014 | €1 EUR = $1.3429 | Euro US Dollar rate for 26/07/2014 |
| Sunday 27 July 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 27/07/2014 |
| Monday 28 July 2014 | €1 EUR = $1.3438 | Euro US Dollar rate for 28/07/2014 |
| Tuesday 29 July 2014 | €1 EUR = $1.3409 | Euro US Dollar rate for 29/07/2014 |
| Wednesday 30 July 2014 | €1 EUR = $1.3395 | Euro US Dollar rate for 30/07/2014 |
| Thursday 31 July 2014 | €1 EUR = $1.3388 | Euro US Dollar rate for 31/07/2014 |

Worst exchange rate of July 2014: *1.3388*, Best exchange rate of July 2014: *1.368*, Average exchange rate in July 2014: *1.3537*

## August 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Friday 1 August 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 01/08/2014 |
| Saturday 2 August 2014 | €1 EUR = $1.3431 | Euro US Dollar rate for 02/08/2014 |
| Sunday 3 August 2014 | €1 EUR = $1.3425 | Euro US Dollar rate for 03/08/2014 |
| Monday 4 August 2014 | €1 EUR = $1.3422 | Euro US Dollar rate for 04/08/2014 |
| Tuesday 5 August 2014 | €1 EUR = $1.337 | Euro US Dollar rate for 05/08/2014 |
| Wednesday 6 August 2014 | €1 EUR = $1.3383 | Euro US Dollar rate for 06/08/2014 |
| Thursday 7 August 2014 | €1 EUR = $1.336 | Euro US Dollar rate for 07/08/2014 |
| Friday 8 August 2014 | €1 EUR = $1.3411 | Euro US Dollar rate for 08/08/2014 |
| Saturday 9 August 2014 | €1 EUR = $1.3411 | Euro US Dollar rate for 09/08/2014 |
| Sunday 10 August 2014 | €1 EUR = $1.3406 | Euro US Dollar rate for 10/08/2014 |
| Monday 11 August 2014 | €1 EUR = $1.3385 | Euro US Dollar rate for 11/08/2014 |
| Tuesday 12 August 2014 | €1 EUR = $1.3369 | Euro US Dollar rate for 12/08/2014 |
| Wednesday 13 August 2014 | €1 EUR = $1.3365 | Euro US Dollar rate for 13/08/2014 |
| Thursday 14 August 2014 | €1 EUR = $1.3363 | Euro US Dollar rate for 14/08/2014 |
| Friday 15 August 2014 | €1 EUR = $1.34 | Euro US Dollar rate for 15/08/2014 |
| Saturday 16 August 2014 | €1 EUR = $1.34 | Euro US Dollar rate for 16/08/2014 |
| Sunday 17 August 2014 | €1 EUR = $1.3389 | Euro US Dollar rate for 17/08/2014 |
| Monday 18 August 2014 | €1 EUR = $1.336 | Euro US Dollar rate for 18/08/2014 |
| Tuesday 19 August 2014 | €1 EUR = $1.332 | Euro US Dollar rate for 19/08/2014 |
| Wednesday 20 August 2014 | €1 EUR = $1.3259 | Euro US Dollar rate for 20/08/2014 |
| Thursday 21 August 2014 | €1 EUR = $1.328 | Euro US Dollar rate for 21/08/2014 |
| Friday 22 August 2014 | €1 EUR = $1.3243 | Euro US Dollar rate for 22/08/2014 |
| Saturday 23 August 2014 | €1 EUR = $1.3243 | Euro US Dollar rate for 23/08/2014 |
| Sunday 24 August 2014 | €1 EUR = $1.3192 | Euro US Dollar rate for 24/08/2014 |
| Monday 25 August 2014 | €1 EUR = $1.3187 | Euro US Dollar rate for 25/08/2014 |
| Tuesday 26 August 2014 | €1 EUR = $1.3168 | Euro US Dollar rate for 26/08/2014 |
| Wednesday 27 August 2014 | €1 EUR = $1.3192 | Euro US Dollar rate for 27/08/2014 |
| Thursday 28 August 2014 | €1 EUR = $1.318 | Euro US Dollar rate for 28/08/2014 |
| Friday 29 August 2014 | €1 EUR = $1.3132 | Euro US Dollar rate for 29/08/2014 |
| Saturday 30 August 2014 | €1 EUR = $1.3132 | Euro US Dollar rate for 30/08/2014 |
| Sunday 31 August 2014 | €1 EUR = $1.3134 | Euro US Dollar rate for 31/08/2014 |

Worst exchange rate of August 2014: *1.3132*, Best exchange rate of August 2014: *1.3431*, Average exchange rate in August 2014: *1.3314*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_09_12 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_13 Saturday | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_14 Sunday | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 24 | 7.5 | 31.5 | | $174.00 | | $81.5625 | $255.5625 | $252.16 | $3.4025 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_09_15 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_16 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_17 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_18 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_19 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_20 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_09_21 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $252.16 | $347.7775 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_09_22 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_23 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_24 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_25 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_26 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_27 Saturday | 7:00 AM | 30 Mintutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_09_28 Sunday | 7:00 AM | 30 Mintutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| Weekly Total | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $252.16 | $347.7775 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_09_29 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_09_30 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_01 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_02 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_03 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_04 Saturday | 7:00 AM | 30 Mintutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_10_05 Sunday | 7:00 AM | 30 Mintutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $1,008.66 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $252.16 | $347.7775 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_11 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_10_12 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $247.98 | $351.9575 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_17 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_18 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_10_19 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $247.98 | $351.9575 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_10_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_25 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_10_26 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $247.98 | $351.9575 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_10_27 | 7:00 AM | 30 Mintues | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_28 | 7:00 AM | 30 Mintues | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_29 | 7:00 AM | 30 Mintues | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_30 | 7:00 AM | 30 Mintues | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_10_31 | 7:00 AM | 30 Mintues | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_01 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_11_02 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $991.91 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $247.98 | $351.9575 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_11_03 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_04 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_05 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_06 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_07 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_08 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_11_09 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$244.06** | **$355.8775** |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_11_10 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_11 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_12 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_13 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_14 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_15 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_11_16 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$244.06** | **$355.8775** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_11_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_22 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_11_23 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $244.06 | $355.8775 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_11_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_11_29 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_11_30 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $976.25 US/4 $782,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $244.06 | $355.8775 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_06 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_12_07 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $243.56 | $356.3775 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_12_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_10 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_11 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_12 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_06 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_12_07 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $243.56 | $356.3775 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_13 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_12_14 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| Weekly Total | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$243.56** | **$356.3775** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2014_12_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_20 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_12_21 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| Weekly Total | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$243.56** | **$356.3775** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_27 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2014_12_28 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | | |
| | | | | | | | | $290.00 | | $386.0625 | $676.0625 | $243.56 | $356.3775 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014_12_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2014_12_31 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_03 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_01_04 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $243.56 | $356.3775 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from BMW Spartanburg**

BMW Spartanburg, South Carolina

September 12, 2014 through January 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_01_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_10 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_01_11 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $243.56 | $356.3775 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_01_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_17 Saturday | 7:00 AM | 30 Minutes | 6:00 AM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_01_18 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $974.25 US/4 $791,88 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $243.56 | $356.3775 |

# September 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Monday 1 September 2014 | €1 EUR = $1.313 | Euro US Dollar rate for 01/09/2014 |
| Tuesday 2 September 2014 | €1 EUR = $1.3134 | Euro US Dollar rate for 02/09/2014 |
| Wednesday 3 September 2014 | €1 EUR = $1.3151 | Euro US Dollar rate for 03/09/2014 |
| Thursday 4 September 2014 | €1 EUR = $1.2935 | Euro US Dollar rate for 04/09/2014 |
| Friday 5 September 2014 | €1 EUR = $1.2952 | Euro US Dollar rate for 05/09/2014 |
| Saturday 6 September 2014 | €1 EUR = $1.2952 | Euro US Dollar rate for 06/09/2014 |
| Sunday 7 September 2014 | €1 EUR = $1.2957 | Euro US Dollar rate for 07/09/2014 |
| Monday 8 September 2014 | €1 EUR = $1.2898 | Euro US Dollar rate for 08/09/2014 |
| Tuesday 9 September 2014 | €1 EUR = $1.2935 | Euro US Dollar rate for 09/09/2014 |
| Wednesday 10 September 2014 | €1 EUR = $1.2923 | Euro US Dollar rate for 10/09/2014 |
| Thursday 11 September 2014 | €1 EUR = $1.2922 | Euro US Dollar rate for 11/09/2014 |
| Friday 12 September 2014 | €1 EUR = $1.2964 | Euro US Dollar rate for 12/09/2014 |
| Saturday 13 September 2014 | €1 EUR = $1.2964 | Euro US Dollar rate for 13/09/2014 |
| Sunday 14 September 2014 | €1 EUR = $1.2962 | Euro US Dollar rate for 14/09/2014 |
| Monday 15 September 2014 | €1 EUR = $1.2938 | Euro US Dollar rate for 15/09/2014 |
| Tuesday 16 September 2014 | €1 EUR = $1.295 | Euro US Dollar rate for 16/09/2014 |
| Wednesday 17 September 2014 | €1 EUR = $1.2838 | Euro US Dollar rate for 17/09/2014 |
| Thursday 18 September 2014 | €1 EUR = $1.292 | Euro US Dollar rate for 18/09/2014 |
| Friday 19 September 2014 | €1 EUR = $1.2829 | Euro US Dollar rate for 19/09/2014 |
| Saturday 20 September 2014 | €1 EUR = $1.2829 | Euro US Dollar rate for 20/09/2014 |
| Sunday 21 September 2014 | €1 EUR = $1.2835 | Euro US Dollar rate for 21/09/2014 |
| Monday 22 September 2014 | €1 EUR = $1.2848 | Euro US Dollar rate for 22/09/2014 |
| Tuesday 23 September 2014 | €1 EUR = $1.2846 | Euro US Dollar rate for 23/09/2014 |
| Wednesday 24 September 2014 | €1 EUR = $1.2777 | Euro US Dollar rate for 24/09/2014 |
| Thursday 25 September 2014 | €1 EUR = $1.2757 | Euro US Dollar rate for 25/09/2014 |
| Friday 26 September 2014 | €1 EUR = $1.2683 | Euro US Dollar rate for 26/09/2014 |
| Saturday 27 September 2014 | €1 EUR = $1.2683 | Euro US Dollar rate for 27/09/2014 |
| Sunday 28 September 2014 | €1 EUR = $1.2673 | Euro US Dollar rate for 28/09/2014 |
| Monday 29 September 2014 | €1 EUR = $1.2691 | Euro US Dollar rate for 29/09/2014 |
| Tuesday 30 September 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 30/09/2014 |

Worst exchange rate of September 2014: *1.2629*, Best exchange rate of September 2014: *1.3151*, Average exchange rate in September 2014: *1.2884*

# October 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Wednesday 1 October 2014 | €1 EUR = $1.2622 | Euro US Dollar rate for 01/10/2014 |
| Thursday 2 October 2014 | €1 EUR = $1.2671 | Euro US Dollar rate for 02/10/2014 |
| Friday 3 October 2014 | €1 EUR = $1.2516 | Euro US Dollar rate for 03/10/2014 |
| Saturday 4 October 2014 | €1 EUR = $1.2516 | Euro US Dollar rate for 04/10/2014 |
| Sunday 5 October 2014 | €1 EUR = $1.251 | Euro US Dollar rate for 05/10/2014 |
| Monday 6 October 2014 | €1 EUR = $1.2654 | Euro US Dollar rate for 06/10/2014 |
| Tuesday 7 October 2014 | €1 EUR = $1.2667 | Euro US Dollar rate for 07/10/2014 |
| Wednesday 8 October 2014 | €1 EUR = $1.2729 | Euro US Dollar rate for 08/10/2014 |
| Thursday 9 October 2014 | €1 EUR = $1.2685 | Euro US Dollar rate for 09/10/2014 |
| Friday 10 October 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 10/10/2014 |
| Saturday 11 October 2014 | €1 EUR = $1.2629 | Euro US Dollar rate for 11/10/2014 |
| Sunday 12 October 2014 | €1 EUR = $1.2647 | Euro US Dollar rate for 12/10/2014 |
| Monday 13 October 2014 | €1 EUR = $1.2735 | Euro US Dollar rate for 13/10/2014 |
| Tuesday 14 October 2014 | €1 EUR = $1.2646 | Euro US Dollar rate for 14/10/2014 |
| Wednesday 15 October 2014 | €1 EUR = $1.2824 | Euro US Dollar rate for 15/10/2014 |
| Thursday 16 October 2014 | €1 EUR = $1.2807 | Euro US Dollar rate for 16/10/2014 |
| Friday 17 October 2014 | €1 EUR = $1.2761 | Euro US Dollar rate for 17/10/2014 |
| Saturday 18 October 2014 | €1 EUR = $1.2761 | Euro US Dollar rate for 18/10/2014 |
| Sunday 19 October 2014 | €1 EUR = $1.2744 | Euro US Dollar rate for 19/10/2014 |
| Monday 20 October 2014 | €1 EUR = $1.2794 | Euro US Dollar rate for 20/10/2014 |
| Tuesday 21 October 2014 | €1 EUR = $1.2711 | Euro US Dollar rate for 21/10/2014 |
| Wednesday 22 October 2014 | €1 EUR = $1.2646 | Euro US Dollar rate for 22/10/2014 |
| Thursday 23 October 2014 | €1 EUR = $1.265 | Euro US Dollar rate for 23/10/2014 |
| Friday 24 October 2014 | €1 EUR = $1.267 | Euro US Dollar rate for 24/10/2014 |
| Saturday 25 October 2014 | €1 EUR = $1.267 | Euro US Dollar rate for 25/10/2014 |
| Sunday 26 October 2014 | €1 EUR = $1.2675 | Euro US Dollar rate for 26/10/2014 |
| Monday 27 October 2014 | €1 EUR = $1.2702 | Euro US Dollar rate for 27/10/2014 |
| Tuesday 28 October 2014 | €1 EUR = $1.2738 | Euro US Dollar rate for 28/10/2014 |
| Wednesday 29 October 2014 | €1 EUR = $1.2632 | Euro US Dollar rate for 29/10/2014 |
| Thursday 30 October 2014 | €1 EUR = $1.261 | Euro US Dollar rate for 30/10/2014 |
| Friday 31 October 2014 | €1 EUR = $1.2523 | Euro US Dollar rate for 31/10/2014 |

Worst exchange rate of October 2014: *1.251*, Best exchange rate of October 2014: *1.2824*, Average exchange rate in October 2014: *1.267*

# November 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Saturday 1 November 2014 | €1 EUR = $1.2523 | Euro US Dollar rate for 01/11/2014 |
| Sunday 2 November 2014 | €1 EUR = $1.2502 | Euro US Dollar rate for 02/11/2014 |
| Monday 3 November 2014 | €1 EUR = $1.2493 | Euro US Dollar rate for 03/11/2014 |
| Tuesday 4 November 2014 | €1 EUR = $1.2552 | Euro US Dollar rate for 04/11/2014 |
| Wednesday 5 November 2014 | €1 EUR = $1.2478 | Euro US Dollar rate for 05/11/2014 |
| Thursday 6 November 2014 | €1 EUR = $1.2381 | Euro US Dollar rate for 06/11/2014 |
| Friday 7 November 2014 | €1 EUR = $1.2456 | Euro US Dollar rate for 07/11/2014 |
| Saturday 8 November 2014 | €1 EUR = $1.2456 | Euro US Dollar rate for 08/11/2014 |
| Sunday 9 November 2014 | €1 EUR = $1.246 | Euro US Dollar rate for 09/11/2014 |
| Monday 10 November 2014 | €1 EUR = $1.2425 | Euro US Dollar rate for 10/11/2014 |
| Tuesday 11 November 2014 | €1 EUR = $1.2476 | Euro US Dollar rate for 11/11/2014 |
| Wednesday 12 November 2014 | €1 EUR = $1.2429 | Euro US Dollar rate for 12/11/2014 |
| Thursday 13 November 2014 | €1 EUR = $1.2474 | Euro US Dollar rate for 13/11/2014 |
| Friday 14 November 2014 | €1 EUR = $1.2526 | Euro US Dollar rate for 14/11/2014 |
| Saturday 15 November 2014 | €1 EUR = $1.2526 | Euro US Dollar rate for 15/11/2014 |
| Sunday 16 November 2014 | €1 EUR = $1.252 | Euro US Dollar rate for 16/11/2014 |
| Monday 17 November 2014 | €1 EUR = $1.2448 | Euro US Dollar rate for 17/11/2014 |
| Tuesday 18 November 2014 | €1 EUR = $1.2532 | Euro US Dollar rate for 18/11/2014 |
| Wednesday 19 November 2014 | €1 EUR = $1.2539 | Euro US Dollar rate for 19/11/2014 |
| Thursday 20 November 2014 | €1 EUR = $1.2543 | Euro US Dollar rate for 20/11/2014 |
| Friday 21 November 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 21/11/2014 |
| Saturday 22 November 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 22/11/2014 |
| Sunday 23 November 2014 | €1 EUR = $1.2372 | Euro US Dollar rate for 23/11/2014 |
| Monday 24 November 2014 | €1 EUR = $1.2434 | Euro US Dollar rate for 24/11/2014 |
| Tuesday 25 November 2014 | €1 EUR = $1.2479 | Euro US Dollar rate for 25/11/2014 |
| Wednesday 26 November 2014 | €1 EUR = $1.2505 | Euro US Dollar rate for 26/11/2014 |
| Thursday 27 November 2014 | €1 EUR = $1.246 | Euro US Dollar rate for 27/11/2014 |
| Friday 28 November 2014 | €1 EUR = $1.2451 | Euro US Dollar rate for 28/11/2014 |
| Saturday 29 November 2014 | €1 EUR = $1.2451 | Euro US Dollar rate for 29/11/2014 |
| Sunday 30 November 2014 | €1 EUR = $1.2436 | Euro US Dollar rate for 30/11/2014 |

Worst exchange rate of November 2014: *1.2372*, **Best exchange rate of November 2014:** *1.2552*, *Average exchange rate in November 2014: 1.247*

# December 2014

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Monday 1 December 2014 | €1 EUR = $1.247 | Euro US Dollar rate for 01/12/2014 |
| Tuesday 2 December 2014 | €1 EUR = $1.2387 | Euro US Dollar rate for 02/12/2014 |
| Wednesday 3 December 2014 | €1 EUR = $1.2315 | Euro US Dollar rate for 03/12/2014 |
| Thursday 4 December 2014 | €1 EUR = $1.2386 | Euro US Dollar rate for 04/12/2014 |
| Friday 5 December 2014 | €1 EUR = $1.2285 | Euro US Dollar rate for 05/12/2014 |
| Saturday 6 December 2014 | €1 EUR = $1.2285 | Euro US Dollar rate for 06/12/2014 |
| Sunday 7 December 2014 | €1 EUR = $1.2294 | Euro US Dollar rate for 07/12/2014 |
| Monday 8 December 2014 | €1 EUR = $1.2314 | Euro US Dollar rate for 08/12/2014 |
| Tuesday 9 December 2014 | €1 EUR = $1.2388 | Euro US Dollar rate for 09/12/2014 |
| Wednesday 10 December 2014 | €1 EUR = $1.2483 | Euro US Dollar rate for 10/12/2014 |
| Thursday 11 December 2014 | €1 EUR = $1.2393 | Euro US Dollar rate for 11/12/2014 |
| Friday 12 December 2014 | €1 EUR = $1.2462 | Euro US Dollar rate for 12/12/2014 |
| Saturday 13 December 2014 | €1 EUR = $1.2462 | Euro US Dollar rate for 13/12/2014 |
| Sunday 14 December 2014 | €1 EUR = $1.2464 | Euro US Dollar rate for 14/12/2014 |
| Monday 15 December 2014 | €1 EUR = $1.2442 | Euro US Dollar rate for 15/12/2014 |
| Tuesday 16 December 2014 | €1 EUR = $1.251 | Euro US Dollar rate for 16/12/2014 |
| Wednesday 17 December 2014 | €1 EUR = $1.2336 | Euro US Dollar rate for 17/12/2014 |
| Thursday 18 December 2014 | €1 EUR = $1.2289 | Euro US Dollar rate for 18/12/2014 |
| Friday 19 December 2014 | €1 EUR = $1.2228 | Euro US Dollar rate for 19/12/2014 |
| Saturday 20 December 2014 | €1 EUR = $1.2228 | Euro US Dollar rate for 20/12/2014 |
| Sunday 21 December 2014 | €1 EUR = $1.2225 | Euro US Dollar rate for 21/12/2014 |
| Monday 22 December 2014 | €1 EUR = $1.2223 | Euro US Dollar rate for 22/12/2014 |
| Tuesday 23 December 2014 | €1 EUR = $1.2174 | Euro US Dollar rate for 23/12/2014 |
| Wednesday 24 December 2014 | €1 EUR = $1.2189 | Euro US Dollar rate for 24/12/2014 |
| Thursday 25 December 2014 | €1 EUR = $1.2207 | Euro US Dollar rate for 25/12/2014 |
| Friday 26 December 2014 | €1 EUR = $1.2179 | Euro US Dollar rate for 26/12/2014 |
| Saturday 27 December 2014 | €1 EUR = $1.2179 | Euro US Dollar rate for 27/12/2014 |
| Sunday 28 December 2014 | €1 EUR = $1.2169 | Euro US Dollar rate for 28/12/2014 |
| Monday 29 December 2014 | €1 EUR = $1.2154 | Euro US Dollar rate for 29/12/2014 |
| Tuesday 30 December 2014 | €1 EUR = $1.2162 | Euro US Dollar rate for 30/12/2014 |
| Wednesday 31 December 2014 | €1 EUR = $1.2107 | Euro US Dollar rate for 31/12/2014 |

Worst exchange rate of December 2014: **1.2107**, Best exchange rate of December 2014: **1.251**, *Average exchange rate in December 2014:* **1.2303**

***Lowest e***

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Tesla**

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_01_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_24 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_01_25 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $909.71 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$227.43** | **$372.5075** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_01_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_01_31 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_02_01 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $909.71 US/4 $782,88 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$227.43** | **$372.5075** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Tesla**

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_02_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_07 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_02_08 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $223.15 | $376.7875 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_02_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_14 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_02_15 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $223.15 | $376.7875 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Tesla**

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_02_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_21 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_02_22 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $223.15 | $376.7875 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_02_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_25 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_26 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_02_28 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_03_01 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $892.61 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $223.15 | $376.7875 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Tesla**

Tesla - Fremont, California

January 19, 2015 through March 5, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_03_02 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_03_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_03_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_03_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | | | | | | | | | | | | $870.78 US/4 $804,79 EU/4 | |
| Weekly Total | | | | **32** | **10** | **42** | | **$232.00** | | **$108.75** | **$340.75** | **$217.79** | **$122.96** |

# January 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Thursday 1 January 2015 | €1 EUR = $1.209 | Euro US Dollar rate for 01/01/2015 |
| Friday 2 January 2015 | €1 EUR = $1.2002 | Euro US Dollar rate for 02/01/2015 |
| Saturday 3 January 2015 | €1 EUR = $1.2002 | Euro US Dollar rate for 03/01/2015 |
| Sunday 4 January 2015 | €1 EUR = $1.1946 | Euro US Dollar rate for 04/01/2015 |
| Monday 5 January 2015 | €1 EUR = $1.1937 | Euro US Dollar rate for 05/01/2015 |
| Tuesday 6 January 2015 | €1 EUR = $1.1874 | Euro US Dollar rate for 06/01/2015 |
| Wednesday 7 January 2015 | €1 EUR = $1.1833 | Euro US Dollar rate for 07/01/2015 |
| Thursday 8 January 2015 | €1 EUR = $1.1793 | Euro US Dollar rate for 08/01/2015 |
| Friday 9 January 2015 | €1 EUR = $1.1841 | Euro US Dollar rate for 09/01/2015 |
| Saturday 10 January 2015 | €1 EUR = $1.1841 | Euro US Dollar rate for 10/01/2015 |
| Sunday 11 January 2015 | €1 EUR = $1.1869 | Euro US Dollar rate for 11/01/2015 |
| Monday 12 January 2015 | €1 EUR = $1.183 | Euro US Dollar rate for 12/01/2015 |
| Tuesday 13 January 2015 | €1 EUR = $1.1777 | Euro US Dollar rate for 13/01/2015 |
| Wednesday 14 January 2015 | €1 EUR = $1.1785 | Euro US Dollar rate for 14/01/2015 |
| Thursday 15 January 2015 | €1 EUR = $1.1637 | Euro US Dollar rate for 15/01/2015 |
| Friday 16 January 2015 | €1 EUR = $1.1567 | Euro US Dollar rate for 16/01/2015 |
| Saturday 17 January 2015 | €1 EUR = $1.1567 | Euro US Dollar rate for 17/01/2015 |
| Sunday 18 January 2015 | €1 EUR = $1.1563 | Euro US Dollar rate for 18/01/2015 |
| Monday 19 January 2015 | €1 EUR = $1.1595 | Euro US Dollar rate for 19/01/2015 |
| Tuesday 20 January 2015 | €1 EUR = $1.1546 | Euro US Dollar rate for 20/01/2015 |
| Wednesday 21 January 2015 | €1 EUR = $1.1612 | Euro US Dollar rate for 21/01/2015 |
| Thursday 22 January 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 22/01/2015 |
| Friday 23 January 2015 | €1 EUR = $1.1204 | Euro US Dollar rate for 23/01/2015 |
| Saturday 24 January 2015 | €1 EUR = $1.1204 | Euro US Dollar rate for 24/01/2015 |
| Sunday 25 January 2015 | €1 EUR = $1.1135 | Euro US Dollar rate for 25/01/2015 |
| Monday 26 January 2015 | €1 EUR = $1.1249 | Euro US Dollar rate for 26/01/2015 |
| Tuesday 27 January 2015 | €1 EUR = $1.1368 | Euro US Dollar rate for 27/01/2015 |
| Wednesday 28 January 2015 | €1 EUR = $1.1286 | Euro US Dollar rate for 28/01/2015 |
| Thursday 29 January 2015 | €1 EUR = $1.1334 | Euro US Dollar rate for 29/01/2015 |
| Friday 30 January 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 30/01/2015 |
| Saturday 31 January 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 31/01/2015 |

Worst exchange rate of January 2015: *1.1135*, **Best exchange rate of January 2015:** *1.209*, *Average exchange rate in January 2015: 1.162*

## February 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 February 2015 | €1 EUR = $1.1308 | Euro US Dollar rate for 01/02/2015 |
| Monday 2 February 2015 | €1 EUR = $1.134 | Euro US Dollar rate for 02/02/2015 |
| Tuesday 3 February 2015 | €1 EUR = $1.1457 | Euro US Dollar rate for 03/02/2015 |
| Wednesday 4 February 2015 | €1 EUR = $1.1318 | Euro US Dollar rate for 04/02/2015 |
| Thursday 5 February 2015 | €1 EUR = $1.1472 | Euro US Dollar rate for 05/02/2015 |
| Friday 6 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 06/02/2015 |
| Saturday 7 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 07/02/2015 |
| Sunday 8 February 2015 | €1 EUR = $1.1314 | Euro US Dollar rate for 08/02/2015 |
| Monday 9 February 2015 | €1 EUR = $1.1324 | Euro US Dollar rate for 09/02/2015 |
| Tuesday 10 February 2015 | €1 EUR = $1.132 | Euro US Dollar rate for 10/02/2015 |
| Wednesday 11 February 2015 | €1 EUR = $1.131 | Euro US Dollar rate for 11/02/2015 |
| Thursday 12 February 2015 | €1 EUR = $1.1403 | Euro US Dollar rate for 12/02/2015 |
| Friday 13 February 2015 | €1 EUR = $1.1393 | Euro US Dollar rate for 13/02/2015 |
| Saturday 14 February 2015 | €1 EUR = $1.1393 | Euro US Dollar rate for 14/02/2015 |
| Sunday 15 February 2015 | €1 EUR = $1.1398 | Euro US Dollar rate for 15/02/2015 |
| Monday 16 February 2015 | €1 EUR = $1.1332 | Euro US Dollar rate for 16/02/2015 |
| Tuesday 17 February 2015 | €1 EUR = $1.1404 | Euro US Dollar rate for 17/02/2015 |
| Wednesday 18 February 2015 | €1 EUR = $1.14 | Euro US Dollar rate for 18/02/2015 |
| Thursday 19 February 2015 | €1 EUR = $1.1366 | Euro US Dollar rate for 19/02/2015 |
| Friday 20 February 2015 | €1 EUR = $1.138 | Euro US Dollar rate for 20/02/2015 |
| Saturday 21 February 2015 | €1 EUR = $1.138 | Euro US Dollar rate for 21/02/2015 |
| Sunday 22 February 2015 | €1 EUR = $1.1381 | Euro US Dollar rate for 22/02/2015 |
| Monday 23 February 2015 | €1 EUR = $1.1333 | Euro US Dollar rate for 23/02/2015 |
| Tuesday 24 February 2015 | €1 EUR = $1.1339 | Euro US Dollar rate for 24/02/2015 |
| Wednesday 25 February 2015 | €1 EUR = $1.1364 | Euro US Dollar rate for 25/02/2015 |
| Thursday 26 February 2015 | €1 EUR = $1.1203 | Euro US Dollar rate for 26/02/2015 |
| Friday 27 February 2015 | €1 EUR = $1.1197 | Euro US Dollar rate for 27/02/2015 |
| Saturday 28 February 2015 | €1 EUR = $1.1197 | Euro US Dollar rate for 28/02/2015 |

Worst exchange rate of February 2015: *1.1197*, **Best exchange rate of February 2015: 1.1472**, *Average exchange rate in February 2015: 1.1345*

## March 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 March 2015 | €1 EUR = $1.1161 | Euro US Dollar rate for 01/03/2015 |
| Monday 2 March 2015 | €1 EUR = $1.1177 | Euro US Dollar rate for 02/03/2015 |
| Tuesday 3 March 2015 | €1 EUR = $1.1183 | Euro US Dollar rate for 03/03/2015 |
| Wednesday 4 March 2015 | €1 EUR = $1.1079 | Euro US Dollar rate for 04/03/2015 |
| Thursday 5 March 2015 | €1 EUR = $1.1032 | Euro US Dollar rate for 05/03/2015 |
| Friday 6 March 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 06/03/2015 |
| Saturday 7 March 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 07/03/2015 |
| Sunday 8 March 2015 | €1 EUR = $1.0845 | Euro US Dollar rate for 08/03/2015 |
| Monday 9 March 2015 | €1 EUR = $1.0834 | Euro US Dollar rate for 09/03/2015 |
| Tuesday 10 March 2015 | €1 EUR = $1.0707 | Euro US Dollar rate for 10/03/2015 |
| Wednesday 11 March 2015 | €1 EUR = $1.0548 | Euro US Dollar rate for 11/03/2015 |
| Thursday 12 March 2015 | €1 EUR = $1.0624 | Euro US Dollar rate for 12/03/2015 |
| Friday 13 March 2015 | €1 EUR = $1.0495 | Euro US Dollar rate for 13/03/2015 |
| Saturday 14 March 2015 | €1 EUR = $1.0495 | Euro US Dollar rate for 14/03/2015 |
| Sunday 15 March 2015 | €1 EUR = $1.0481 | Euro US Dollar rate for 15/03/2015 |
| Monday 16 March 2015 | €1 EUR = $1.0572 | Euro US Dollar rate for 16/03/2015 |
| Tuesday 17 March 2015 | €1 EUR = $1.0595 | Euro US Dollar rate for 17/03/2015 |
| Wednesday 18 March 2015 | €1 EUR = $1.0848 | Euro US Dollar rate for 18/03/2015 |
| Thursday 19 March 2015 | €1 EUR = $1.0669 | Euro US Dollar rate for 19/03/2015 |
| Friday 20 March 2015 | €1 EUR = $1.0821 | Euro US Dollar rate for 20/03/2015 |
| Saturday 21 March 2015 | €1 EUR = $1.0821 | Euro US Dollar rate for 21/03/2015 |
| Sunday 22 March 2015 | €1 EUR = $1.0824 | Euro US Dollar rate for 22/03/2015 |
| Monday 23 March 2015 | €1 EUR = $1.0947 | Euro US Dollar rate for 23/03/2015 |
| Tuesday 24 March 2015 | €1 EUR = $1.0903 | Euro US Dollar rate for 24/03/2015 |
| Wednesday 25 March 2015 | €1 EUR = $1.0962 | Euro US Dollar rate for 25/03/2015 |
| Thursday 26 March 2015 | €1 EUR = $1.0885 | Euro US Dollar rate for 26/03/2015 |
| Friday 27 March 2015 | €1 EUR = $1.0891 | Euro US Dollar rate for 27/03/2015 |
| Saturday 28 March 2015 | €1 EUR = $1.0891 | Euro US Dollar rate for 28/03/2015 |
| Sunday 29 March 2015 | €1 EUR = $1.0887 | Euro US Dollar rate for 29/03/2015 |
| Monday 30 March 2015 | €1 EUR = $1.083 | Euro US Dollar rate for 30/03/2015 |
| Tuesday 31 March 2015 | €1 EUR = $1.0739 | Euro US Dollar rate for 31/03/2015 |

Worst exchange rate of March 2015: *1.0481*, **Best exchange rate of March 2015:** *1.1183*, *Average exchange rate in March 2015: 1.082*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from Tesla**

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_04 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.19 | | |
| 2015_04_05 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 5.5 | | 5.5 | $7.25 | $39.875 | | | $39.875 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 13.5 | 2.5 | 16 | | $97.8750 | | $27.1875 | $125.0625 | $217.62 | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_04_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_11 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_04_12 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $217.62 | $382.3175 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from Tesla**

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_16 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_17 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_18 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_04_19 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $217.62 | $382.3175 |

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_21 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_22 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_23 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_24 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_25 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_04_26 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $217.62 | $382.3175 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from Tesla**

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_04_27 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_28 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_29 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_04_30 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_01 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_02 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_05_03 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $870.46 US/4 $804,79 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$217.62** | **$382.3175** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_05_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_07 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_08 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_09 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_05_10 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | **40** | **28.5** | **68.5** | | **$290.00** | | **$309.9375** | **$599.9375** | **$224.52** | **$375.4175** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel Time to and from Tesla**

Tesla - Fremont, California

April 4, 2015 through May 20, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_05_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_14 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_15 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_16 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| 2015_05_17 Sunday | 7:00 AM | 30 Minutes | 1:00 PM | 0 | 5.5 | 5.5 | | | $10.875 | $59.8125 | $59.8125 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 40 | 28.5 | 68.5 | | $290.00 | | $309.9375 | $599.9375 | $224.52 | $375.4175 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_05_18 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_19 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_05_20 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | | | | | | | | | | | | $898.07 US/4 $804,79 EU/4 | |
| Weekly Total | | | | 24 | 7.5 | 31.5 | | $174.00 | | $81.5625 | $255.5625 | $224.52 | $31.0425 |

# April 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Wednesday 1 April 2015 | €1 EUR = $1.077 | Euro US Dollar rate for 01/04/2015 |
| Thursday 2 April 2015 | €1 EUR = $1.0877 | Euro US Dollar rate for 02/04/2015 |
| Friday 3 April 2015 | €1 EUR = $1.0969 | Euro US Dollar rate for 03/04/2015 |
| Saturday 4 April 2015 | €1 EUR = $1.0969 | Euro US Dollar rate for 04/04/2015 |
| Sunday 5 April 2015 | €1 EUR = $1.1004 | Euro US Dollar rate for 05/04/2015 |
| Monday 6 April 2015 | €1 EUR = $1.0933 | Euro US Dollar rate for 06/04/2015 |
| Tuesday 7 April 2015 | €1 EUR = $1.0825 | Euro US Dollar rate for 07/04/2015 |
| Wednesday 8 April 2015 | €1 EUR = $1.0784 | Euro US Dollar rate for 08/04/2015 |
| Thursday 9 April 2015 | €1 EUR = $1.0664 | Euro US Dollar rate for 09/04/2015 |
| Friday 10 April 2015 | €1 EUR = $1.0603 | Euro US Dollar rate for 10/04/2015 |
| Saturday 11 April 2015 | €1 EUR = $1.0603 | Euro US Dollar rate for 11/04/2015 |
| Sunday 12 April 2015 | €1 EUR = $1.0614 | Euro US Dollar rate for 12/04/2015 |
| Monday 13 April 2015 | €1 EUR = $1.0572 | Euro US Dollar rate for 13/04/2015 |
| Tuesday 14 April 2015 | €1 EUR = $1.0651 | Euro US Dollar rate for 14/04/2015 |
| Wednesday 15 April 2015 | €1 EUR = $1.0676 | Euro US Dollar rate for 15/04/2015 |
| Thursday 16 April 2015 | €1 EUR = $1.076 | Euro US Dollar rate for 16/04/2015 |
| Friday 17 April 2015 | €1 EUR = $1.0808 | Euro US Dollar rate for 17/04/2015 |
| Saturday 18 April 2015 | €1 EUR = $1.0808 | Euro US Dollar rate for 18/04/2015 |
| Sunday 19 April 2015 | €1 EUR = $1.0794 | Euro US Dollar rate for 19/04/2015 |
| Monday 20 April 2015 | €1 EUR = $1.0738 | Euro US Dollar rate for 20/04/2015 |
| Tuesday 21 April 2015 | €1 EUR = $1.0737 | Euro US Dollar rate for 21/04/2015 |
| Wednesday 22 April 2015 | €1 EUR = $1.072 | Euro US Dollar rate for 22/04/2015 |
| Thursday 23 April 2015 | €1 EUR = $1.0816 | Euro US Dollar rate for 23/04/2015 |
| Friday 24 April 2015 | €1 EUR = $1.0875 | Euro US Dollar rate for 24/04/2015 |
| Saturday 25 April 2015 | €1 EUR = $1.0875 | Euro US Dollar rate for 25/04/2015 |
| Sunday 26 April 2015 | €1 EUR = $1.0863 | Euro US Dollar rate for 26/04/2015 |
| Monday 27 April 2015 | €1 EUR = $1.0876 | Euro US Dollar rate for 27/04/2015 |
| Tuesday 28 April 2015 | €1 EUR = $1.0975 | Euro US Dollar rate for 28/04/2015 |
| Wednesday 29 April 2015 | €1 EUR = $1.1117 | Euro US Dollar rate for 29/04/2015 |
| Thursday 30 April 2015 | €1 EUR = $1.1213 | Euro US Dollar rate for 30/04/2015 |

Worst exchange rate of April 2015: *1.0572*, Best exchange rate of April 2015: *1.1213*, Average exchange rate in April 2015: *1.0816*

## May 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Friday 1 May 2015 | €1 EUR = $1.1198 | Euro US Dollar rate for 01/05/2015 |
| Saturday 2 May 2015 | €1 EUR = $1.1198 | Euro US Dollar rate for 02/05/2015 |
| Sunday 3 May 2015 | €1 EUR = $1.1185 | Euro US Dollar rate for 03/05/2015 |
| Monday 4 May 2015 | €1 EUR = $1.1146 | Euro US Dollar rate for 04/05/2015 |
| Tuesday 5 May 2015 | €1 EUR = $1.1179 | Euro US Dollar rate for 05/05/2015 |
| Wednesday 6 May 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 06/05/2015 |
| Thursday 7 May 2015 | €1 EUR = $1.1242 | Euro US Dollar rate for 07/05/2015 |
| Friday 8 May 2015 | €1 EUR = $1.1202 | Euro US Dollar rate for 08/05/2015 |
| Saturday 9 May 2015 | €1 EUR = $1.1202 | Euro US Dollar rate for 09/05/2015 |
| Sunday 10 May 2015 | €1 EUR = $1.1196 | Euro US Dollar rate for 10/05/2015 |
| Monday 11 May 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 11/05/2015 |
| Tuesday 12 May 2015 | €1 EUR = $1.1216 | Euro US Dollar rate for 12/05/2015 |
| Wednesday 13 May 2015 | €1 EUR = $1.1355 | Euro US Dollar rate for 13/05/2015 |
| Thursday 14 May 2015 | €1 EUR = $1.1404 | Euro US Dollar rate for 14/05/2015 |
| Friday 15 May 2015 | €1 EUR = $1.1451 | Euro US Dollar rate for 15/05/2015 |
| Saturday 16 May 2015 | €1 EUR = $1.1451 | Euro US Dollar rate for 16/05/2015 |
| Sunday 17 May 2015 | €1 EUR = $1.144 | Euro US Dollar rate for 17/05/2015 |
| Monday 18 May 2015 | €1 EUR = $1.1315 | Euro US Dollar rate for 18/05/2015 |
| Tuesday 19 May 2015 | €1 EUR = $1.1146 | Euro US Dollar rate for 19/05/2015 |
| Wednesday 20 May 2015 | €1 EUR = $1.1095 | Euro US Dollar rate for 20/05/2015 |
| Thursday 21 May 2015 | €1 EUR = $1.1108 | Euro US Dollar rate for 21/05/2015 |
| Friday 22 May 2015 | €1 EUR = $1.1012 | Euro US Dollar rate for 22/05/2015 |
| Saturday 23 May 2015 | €1 EUR = $1.1012 | Euro US Dollar rate for 23/05/2015 |
| Sunday 24 May 2015 | €1 EUR = $1.1002 | Euro US Dollar rate for 24/05/2015 |
| Monday 25 May 2015 | €1 EUR = $1.0978 | Euro US Dollar rate for 25/05/2015 |
| Tuesday 26 May 2015 | €1 EUR = $1.0887 | Euro US Dollar rate for 26/05/2015 |
| Wednesday 27 May 2015 | €1 EUR = $1.0905 | Euro US Dollar rate for 27/05/2015 |
| Thursday 28 May 2015 | €1 EUR = $1.097 | Euro US Dollar rate for 28/05/2015 |
| Friday 29 May 2015 | €1 EUR = $1.0989 | Euro US Dollar rate for 29/05/2015 |
| Saturday 30 May 2015 | €1 EUR = $1.0989 | Euro US Dollar rate for 30/05/2015 |
| Sunday 31 May 2015 | €1 EUR = $1.0965 | Euro US Dollar rate for 31/05/2015 |

Worst exchange rate of May 2015: *1.0887*, Best exchange rate of May 2015: *1.1451*, Average exchange rate in May 2015: *1.1159*

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_09_09 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_10 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_11 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_12 Saturday | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | **32** | **10** | **42** | | **$232.00** | | **$108.75** | **$340.75** | **$223.56** | **$117.19** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_09_14 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_15 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_16 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_17 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_18 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_19 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | **40** | **25.5** | **65.5** | | **$290.00** | | **$250.125** | **$540.125** | **$223.56** | **$316.565** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_09_21 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_22 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_23 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_24 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_25 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_26 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $223.56 | $316.565 |
| | | | | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| Pay Period | Start Time | Lunch Break | End Time | | | | | | | | | | |
| 2015_09_28 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_29 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_09_30 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_01 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_02 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_03 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $894.23 US/4 $795,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $223.56 | $316.565 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_10_05 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_06 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_07 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_08 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_09 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_10 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | **40** | **25.5** | **65.5** | | **$290.00** | | **$250.125** | **$540.125** | **$220.64** | **$319.485** |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_10_12 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_13 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_14 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_15 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_16 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_17 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | **40** | **25.5** | **65.5** | | **$290.00** | | **$250.125** | **$540.125** | **$220.64** | **$319.485** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_10_19 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_20 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_21 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_22 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_23 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_24 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | **40** | **25.5** | **65.5** | | **$290.00** | | **$250.125** | **$540.125** | **$220.64** | **$319.485** |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_10_26 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_27 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_28 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_29 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_30 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_10_31 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $882.54 US/4 $786,79 EU/4 | |
| Weekly Total | | | | **40** | **25.5** | **65.5** | | **$290.00** | | **$250.125** | **$540.125** | **$220.64** | **$319.485** |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_02 | 6:30 AM | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | | |
| 2015_11_03 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_04 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_05 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_06 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_07 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| Weekly Total | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $211.57 | $328.555 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_11_09 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_10 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_11 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_12 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_13 | 7:00 AM | 30 Minutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_14 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $211.57 | $328.555 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_16 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_17 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_18 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_19 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_20 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_21 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $211.57 | $328.555 |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_11_23 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_24 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_25 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_26 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_27 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_11_28 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $846.27 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $211.57 | $328.555 |

Stjepan Papes

FLSA Wages Single Week

**Does Not Include Travel to and from Discatle Site**

Dicastle - Greenville, Michigan

Septmeber 9, 2015 through December 9, 2015

| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015_11_30 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_12_01 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_12_02 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_12_03 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_12_04 | 7:00 AM | 30 Mintutes | 6:00 PM | 8 | 2.5 | 10.5 | $7.25 | $58.00 | $10.875 | $27.1875 | $85.1875 | | |
| 2015_12_05 Saturday | 7:00 AM | 30 Minutes | 6:00 PM | 0 | 10.5 | 10.5 | | | $10.875 | $114.1875 | $114.1875 | | |
| | | | | | | | | | | | | $857.84 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 40 | 25.5 | 65.5 | | $290.00 | | $250.125 | $540.125 | $214.46 | $325.665 |
| | | | | | | | | | | | | | |
| Pay Period | Start Time | Lunch Break | End Time | Regular Hours Worked | Overtime Hours Worked | Total Hours Worked | FLSA Minimum Base Pay Rate | Regular Wages Earned | FLSA Overtime Base Pay | Overtime Wages Earned | Total Earned | Amount Paid (Monthly/4) | Underpaid Wages |
| 2015_12_07 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_08 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| 2015_12_09 | 6:30 AM | 30 Minutes | 6:30 PM | 8 | 3.5 | 11.5 | $7.25 | $58.00 | $10.875 | $38.0625 | $96.0625 | | |
| | | | | | | | | | | | | $857.84 US/4 $786,79 EU/4 | |
| Weekly Total | | | | 24 | 10.5 | 34.5 | | $174.00 | | $114.1875 | $288.19 | $214.46 | $73.7275 |

# September 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------|------|
| Tuesday 1 September 2015 | €1 EUR = $1.13 | Euro US Dollar rate for 01/09/2015 |
| Wednesday 2 September 2015 | €1 EUR = $1.122 | Euro US Dollar rate for 02/09/2015 |
| Thursday 3 September 2015 | €1 EUR = $1.112 | Euro US Dollar rate for 03/09/2015 |
| Friday 4 September 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 04/09/2015 |
| Saturday 5 September 2015 | €1 EUR = $1.115 | Euro US Dollar rate for 05/09/2015 |
| Sunday 6 September 2015 | €1 EUR = $1.1144 | Euro US Dollar rate for 06/09/2015 |
| Monday 7 September 2015 | €1 EUR = $1.1172 | Euro US Dollar rate for 07/09/2015 |
| Tuesday 8 September 2015 | €1 EUR = $1.1208 | Euro US Dollar rate for 08/09/2015 |
| Wednesday 9 September 2015 | €1 EUR = $1.1218 | Euro US Dollar rate for 09/09/2015 |
| Thursday 10 September 2015 | €1 EUR = $1.1289 | Euro US Dollar rate for 10/09/2015 |
| Friday 11 September 2015 | €1 EUR = $1.1336 | Euro US Dollar rate for 11/09/2015 |
| Saturday 12 September 2015 | €1 EUR = $1.1336 | Euro US Dollar rate for 12/09/2015 |
| Sunday 13 September 2015 | €1 EUR = $1.1343 | Euro US Dollar rate for 13/09/2015 |
| Monday 14 September 2015 | €1 EUR = $1.1311 | Euro US Dollar rate for 14/09/2015 |
| Tuesday 15 September 2015 | €1 EUR = $1.1271 | Euro US Dollar rate for 15/09/2015 |
| Wednesday 16 September 2015 | €1 EUR = $1.1293 | Euro US Dollar rate for 16/09/2015 |
| Thursday 17 September 2015 | €1 EUR = $1.1415 | Euro US Dollar rate for 17/09/2015 |
| Friday 18 September 2015 | €1 EUR = $1.1299 | Euro US Dollar rate for 18/09/2015 |
| Saturday 19 September 2015 | €1 EUR = $1.1299 | Euro US Dollar rate for 19/09/2015 |
| Sunday 20 September 2015 | €1 EUR = $1.1296 | Euro US Dollar rate for 20/09/2015 |
| Monday 21 September 2015 | €1 EUR = $1.1187 | Euro US Dollar rate for 21/09/2015 |
| Tuesday 22 September 2015 | €1 EUR = $1.1131 | Euro US Dollar rate for 22/09/2015 |
| Wednesday 23 September 2015 | €1 EUR = $1.119 | Euro US Dollar rate for 23/09/2015 |
| Thursday 24 September 2015 | €1 EUR = $1.1177 | Euro US Dollar rate for 24/09/2015 |
| Friday 25 September 2015 | €1 EUR = $1.1199 | Euro US Dollar rate for 25/09/2015 |
| Saturday 26 September 2015 | €1 EUR = $1.1199 | Euro US Dollar rate for 26/09/2015 |
| Sunday 27 September 2015 | €1 EUR = $1.1192 | Euro US Dollar rate for 27/09/2015 |
| Monday 28 September 2015 | €1 EUR = $1.1235 | Euro US Dollar rate for 28/09/2015 |
| Tuesday 29 September 2015 | €1 EUR = $1.1257 | Euro US Dollar rate for 29/09/2015 |
| Wednesday 30 September 2015 | €1 EUR = $1.1172 | Euro US Dollar rate for 30/09/2015 |

Worst exchange rate of September 2015: *1.112*, **Best exchange rate of September 2015**: *1.1415*, *Average exchange rate in September 2015: 1.1237*

# October 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|------------------------------------------|---|
| Thursday 1 October 2015 | €1 EUR = $1.1192 | Euro US Dollar rate for 01/10/2015 |
| Friday 2 October 2015 | €1 EUR = $1.121 | Euro US Dollar rate for 02/10/2015 |
| Saturday 3 October 2015 | €1 EUR = $1.121 | Euro US Dollar rate for 03/10/2015 |
| Sunday 4 October 2015 | €1 EUR = $1.1215 | Euro US Dollar rate for 04/10/2015 |
| Monday 5 October 2015 | €1 EUR = $1.1191 | Euro US Dollar rate for 05/10/2015 |
| Tuesday 6 October 2015 | €1 EUR = $1.1267 | Euro US Dollar rate for 06/10/2015 |
| Wednesday 7 October 2015 | €1 EUR = $1.1235 | Euro US Dollar rate for 07/10/2015 |
| Thursday 8 October 2015 | €1 EUR = $1.1288 | Euro US Dollar rate for 08/10/2015 |
| Friday 9 October 2015 | €1 EUR = $1.1359 | Euro US Dollar rate for 09/10/2015 |
| Saturday 10 October 2015 | €1 EUR = $1.1359 | Euro US Dollar rate for 10/10/2015 |
| Sunday 11 October 2015 | €1 EUR = $1.1362 | Euro US Dollar rate for 11/10/2015 |
| Monday 12 October 2015 | €1 EUR = $1.1357 | Euro US Dollar rate for 12/10/2015 |
| Tuesday 13 October 2015 | €1 EUR = $1.1387 | Euro US Dollar rate for 13/10/2015 |
| Wednesday 14 October 2015 | €1 EUR = $1.1474 | Euro US Dollar rate for 14/10/2015 |
| Thursday 15 October 2015 | €1 EUR = $1.1376 | Euro US Dollar rate for 15/10/2015 |
| Friday 16 October 2015 | €1 EUR = $1.1349 | Euro US Dollar rate for 16/10/2015 |
| Saturday 17 October 2015 | €1 EUR = $1.1349 | Euro US Dollar rate for 17/10/2015 |
| Sunday 18 October 2015 | €1 EUR = $1.1353 | Euro US Dollar rate for 18/10/2015 |
| Monday 19 October 2015 | €1 EUR = $1.1328 | Euro US Dollar rate for 19/10/2015 |
| Tuesday 20 October 2015 | €1 EUR = $1.1353 | Euro US Dollar rate for 20/10/2015 |
| Wednesday 21 October 2015 | €1 EUR = $1.1339 | Euro US Dollar rate for 21/10/2015 |
| Thursday 22 October 2015 | €1 EUR = $1.1106 | Euro US Dollar rate for 22/10/2015 |
| Friday 23 October 2015 | €1 EUR = $1.1018 | Euro US Dollar rate for 23/10/2015 |
| Saturday 24 October 2015 | €1 EUR = $1.1018 | Euro US Dollar rate for 24/10/2015 |
| Sunday 25 October 2015 | €1 EUR = $1.1019 | Euro US Dollar rate for 25/10/2015 |
| Monday 26 October 2015 | €1 EUR = $1.106 | Euro US Dollar rate for 26/10/2015 |
| Tuesday 27 October 2015 | €1 EUR = $1.1033 | Euro US Dollar rate for 27/10/2015 |
| Wednesday 28 October 2015 | €1 EUR = $1.0923 | Euro US Dollar rate for 28/10/2015 |
| Thursday 29 October 2015 | €1 EUR = $1.0991 | Euro US Dollar rate for 29/10/2015 |
| Friday 30 October 2015 | €1 EUR = $1.1006 | Euro US Dollar rate for 30/10/2015 |
| Saturday 31 October 2015 | €1 EUR = $1.1006 | Euro US Dollar rate for 31/10/2015 |

Worst exchange rate of October 2015: *1.0923*, **Best exchange rate of October 2015:** *1.1474*, *Average exchange rate in October 2015: 1.1217*

## November 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|---|---|---|
| Sunday 1 November 2015 | €1 EUR = $1.1024 | Euro US Dollar rate for 01/11/2015 |
| Monday 2 November 2015 | €1 EUR = $1.1015 | Euro US Dollar rate for 02/11/2015 |
| Tuesday 3 November 2015 | €1 EUR = $1.0961 | Euro US Dollar rate for 03/11/2015 |
| Wednesday 4 November 2015 | €1 EUR = $1.0864 | Euro US Dollar rate for 04/11/2015 |
| Thursday 5 November 2015 | €1 EUR = $1.0884 | Euro US Dollar rate for 05/11/2015 |
| Friday 6 November 2015 | €1 EUR = $1.0741 | Euro US Dollar rate for 06/11/2015 |
| Saturday 7 November 2015 | €1 EUR = $1.0741 | Euro US Dollar rate for 07/11/2015 |
| Sunday 8 November 2015 | €1 EUR = $1.0731 | Euro US Dollar rate for 08/11/2015 |
| Monday 9 November 2015 | €1 EUR = $1.0759 | Euro US Dollar rate for 09/11/2015 |
| Tuesday 10 November 2015 | €1 EUR = $1.0736 | Euro US Dollar rate for 10/11/2015 |
| Wednesday 11 November 2015 | €1 EUR = $1.0763 | Euro US Dollar rate for 11/11/2015 |
| Thursday 12 November 2015 | €1 EUR = $1.0812 | Euro US Dollar rate for 12/11/2015 |
| Friday 13 November 2015 | €1 EUR = $1.0773 | Euro US Dollar rate for 13/11/2015 |
| Saturday 14 November 2015 | €1 EUR = $1.0773 | Euro US Dollar rate for 14/11/2015 |
| Sunday 15 November 2015 | €1 EUR = $1.07 | Euro US Dollar rate for 15/11/2015 |
| Monday 16 November 2015 | €1 EUR = $1.0687 | Euro US Dollar rate for 16/11/2015 |
| Tuesday 17 November 2015 | €1 EUR = $1.0643 | Euro US Dollar rate for 17/11/2015 |
| Wednesday 18 November 2015 | €1 EUR = $1.0669 | Euro US Dollar rate for 18/11/2015 |
| Thursday 19 November 2015 | €1 EUR = $1.0726 | Euro US Dollar rate for 19/11/2015 |
| Friday 20 November 2015 | €1 EUR = $1.0647 | Euro US Dollar rate for 20/11/2015 |
| Saturday 21 November 2015 | €1 EUR = $1.0647 | Euro US Dollar rate for 21/11/2015 |
| Sunday 22 November 2015 | €1 EUR = $1.0639 | Euro US Dollar rate for 22/11/2015 |
| Monday 23 November 2015 | €1 EUR = $1.0637 | Euro US Dollar rate for 23/11/2015 |
| Tuesday 24 November 2015 | €1 EUR = $1.0643 | Euro US Dollar rate for 24/11/2015 |
| Wednesday 25 November 2015 | €1 EUR = $1.0623 | Euro US Dollar rate for 25/11/2015 |
| Thursday 26 November 2015 | €1 EUR = $1.0604 | Euro US Dollar rate for 26/11/2015 |
| Friday 27 November 2015 | €1 EUR = $1.0596 | Euro US Dollar rate for 27/11/2015 |
| Saturday 28 November 2015 | €1 EUR = $1.0596 | Euro US Dollar rate for 28/11/2015 |
| Sunday 29 November 2015 | €1 EUR = $1.0583 | Euro US Dollar rate for 29/11/2015 |
| Monday 30 November 2015 | €1 EUR = $1.057 | Euro US Dollar rate for 30/11/2015 |

Worst exchange rate of November 2015: *1.057*, **Best exchange rate of November 2015:** *1.1024*, *Average exchange rate in November 2015:* **1.0726**

## December 2015

| Date | Euro to US Dollar Monthly Exchange Rates | |
|------|-------------------------------------------|---|
| Tuesday 1 December 2015 | €1 EUR = $1.0626 | Euro US Dollar rate for 01/12/2015 |
| Wednesday 2 December 2015 | €1 EUR = $1.061 | Euro US Dollar rate for 02/12/2015 |
| Thursday 3 December 2015 | €1 EUR = $1.0917 | Euro US Dollar rate for 03/12/2015 |
| Friday 4 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 04/12/2015 |
| Saturday 5 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 05/12/2015 |
| Sunday 6 December 2015 | €1 EUR = $1.0881 | Euro US Dollar rate for 06/12/2015 |
| Monday 7 December 2015 | €1 EUR = $1.0834 | Euro US Dollar rate for 07/12/2015 |
| Tuesday 8 December 2015 | €1 EUR = $1.0893 | Euro US Dollar rate for 08/12/2015 |
| Wednesday 9 December 2015 | €1 EUR = $1.1014 | Euro US Dollar rate for 09/12/2015 |
| Thursday 10 December 2015 | €1 EUR = $1.0946 | Euro US Dollar rate for 10/12/2015 |
| Friday 11 December 2015 | €1 EUR = $1.0993 | Euro US Dollar rate for 11/12/2015 |
| Saturday 12 December 2015 | €1 EUR = $1.0993 | Euro US Dollar rate for 12/12/2015 |
| Sunday 13 December 2015 | €1 EUR = $1.098 | Euro US Dollar rate for 13/12/2015 |
| Monday 14 December 2015 | €1 EUR = $1.0991 | Euro US Dollar rate for 14/12/2015 |
| Tuesday 15 December 2015 | €1 EUR = $1.0935 | Euro US Dollar rate for 15/12/2015 |
| Wednesday 16 December 2015 | €1 EUR = $1.0874 | Euro US Dollar rate for 16/12/2015 |
| Thursday 17 December 2015 | €1 EUR = $1.0843 | Euro US Dollar rate for 17/12/2015 |
| Friday 18 December 2015 | €1 EUR = $1.0868 | Euro US Dollar rate for 18/12/2015 |
| Saturday 19 December 2015 | €1 EUR = $1.0868 | Euro US Dollar rate for 19/12/2015 |
| Sunday 20 December 2015 | €1 EUR = $1.0869 | Euro US Dollar rate for 20/12/2015 |
| Monday 21 December 2015 | €1 EUR = $1.0911 | Euro US Dollar rate for 21/12/2015 |
| Tuesday 22 December 2015 | €1 EUR = $1.0949 | Euro US Dollar rate for 22/12/2015 |
| Wednesday 23 December 2015 | €1 EUR = $1.0908 | Euro US Dollar rate for 23/12/2015 |
| Thursday 24 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 24/12/2015 |
| Friday 25 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 25/12/2015 |
| Saturday 26 December 2015 | €1 EUR = $1.0951 | Euro US Dollar rate for 26/12/2015 |
| Sunday 27 December 2015 | €1 EUR = $1.0964 | Euro US Dollar rate for 27/12/2015 |
| Monday 28 December 2015 | €1 EUR = $1.0974 | Euro US Dollar rate for 28/12/2015 |
| Tuesday 29 December 2015 | €1 EUR = $1.0926 | Euro US Dollar rate for 29/12/2015 |
| Wednesday 30 December 2015 | €1 EUR = $1.0933 | Euro US Dollar rate for 30/12/2015 |
| Thursday 31 December 2015 | €1 EUR = $1.0878 | Euro US Dollar rate for 31/12/2015 |

Worst exchange rate of December 2015: *1.061*, Best exchange rate of December 2015: *1.1014*, Average exchange rate in December 2015: *1.0903*